**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA**

| | | |
|---|---|---|
| CENTER FOR BIOLOGICAL DIVERSITY | ) | |
| | ) | Case No. 1:22-cv-1716 |
| CITIZENS CARING FOR THE FUTURE | ) | |
| 1004 Major Avenue NW | ) | |
| Albuquerque, New Mexico 87107 | ) | |
| | ) | |
| NEW MEXICO INTERFAITH POWER AND | ) | |
| LIGHT | ) | |
| 1004 Major Avenue NW | ) | |
| Albuquerque, New Mexico 87107, and | ) | |
| | ) | |
| WILDEARTH GUARDIANS | ) | |
| | ) | |
|        Plaintiffs, | ) | |
|    v. | ) | |
| | ) | |
| U.S. DEPARTMENT OF THE INTERIOR, et al. | ) | |
| | ) | |
|        Defendants. | ) | |

---

**AMENDED COMPLAINT
FOR DECLARATORY JUDGMENT AND INJUNCTIVE RELIEF**

---

**INTRODUCTION**

1.     Through this Amended Complaint[1], Plaintiffs Center for Biological Diversity,

Citizens Caring For the Future, New Mexico Interfaith Power and Light, and WildEarth

Guardians (together "Conservation Groups") challenge the approval by Defendants U.S.

Department of the Interior ("Interior"), Interior Secretary Debra Haaland, U.S. Bureau of Land

Management ("BLM"), and BLM Director Tracy Stone-Manning (together "Federal

---

[1] Federal Rule of Civil Procedure 15(a) allows a party to amend a complaint once as of right within 21 days of service of an answer. The Federal Defendants served their answer on August 22, 2022. Dkt. No. 47. Conservation Groups file this Amended Complaint on September 11, 2022, within 21 days of service of the answer.

Defendants") of at least 4,019 applications for permit to drill ("APDs") for oil and gas in New

Mexico's Permian Basin and Wyoming's Powder River Basin in violation of the National

Environmental Policy Act ("NEPA"), 42 U.S.C. §§ 4321-4370m-11, the Endangered Species Act

("ESA"), 16 U.S.C. §§ 1531-1544, and the Federal Land Policy and Management Act

("FLPMA"), 43 U.S.C. §§ 1701-1787, and those statutes' implementing regulations. A list of the

challenged APDs is provided in Appendix A, attached below.

2.     Climate change is driven primarily by the burning of fossil fuels for energy and

transportation activities. In the United States, almost one quarter of all annual emissions are

from fossil fuel resources extracted from public lands. Of that amount, according to the BLM's

own analyses, oil and gas production from public lands emits nine percent of greenhouse gas

("GHG") emissions in the United States, and slightly over one percent of global emissions.

3.     During the first twenty months of the Biden administration, the BLM approved

well over 4,000 APDs in the Permian and Powder River Basins. The drilling of these oil and gas

wells will likely emit 564-706 million metric tons of carbon dioxide equivalent ("$CO_2e$")

greenhouse gas pollution over the course of their lifespans, equivalent to the annual emissions

of between 151-189 coal fired power plants. This is both a nationally and globally significant

quantity of emissions.

4.     In approving these APDs, BLM failed to evaluate the cumulative impacts of

greenhouse gas emissions that will result from these approvals under NEPA, and failed to

consider the impact of these emissions as they relate to BLM's procedural and substantive

obligations under the ESA and FLPMA. Instead, BLM myopically considered the localized

impacts of a small subset of APD approvals, failed to take a hard look at cumulative impacts,

ignored the effects that additional greenhouse gas pollution would have on climate-imperiled

species, and failed to prevent the unnecessary and undue degradation of public lands, as is the agency's duty.

5.      An ever-growing body of scientific literature, which BLM acknowledges, demonstrates that increasing greenhouse gas emissions are causing irreparable damage to virtually every ecosystem on the planet. From rising temperatures, increased drought and wildfires, more chaotic and extreme weather, ocean acidification, loss of sea and land ice, to rising sea levels, the impacts of climate change are already being experienced virtually everywhere. By failing to consider and act on these impacts, BLM violated the law in four distinct ways.

6.      First, BLM failed to consult with the U.S. Fish and Wildlife Service ("USFWS") and the National Marine Fisheries Service (together the "Services") on the effect that GHG emissions from the challenged wells will have on threatened and endangered species protected under the ESA. The consultation procedures of the ESA are designed to ensure that all federal agencies examine both the direct and indirect effects of their activities, even when those indirect effects are removed from the immediate footprint of the agency action, and minimize the harm to protected species that might result.

7.      A large and growing number of U.S. endangered species are being pushed towards extinction primarily by climate change. In Plaintiffs' Notice of Intent to Sue for violations of the ESA, submitted to Federal Defendants prior to bringing this case and incorporated herein by reference, Plaintiffs identified approximately 150 animals and plants for which climate change is a primary driver of their decline. These species include coral reefs, Hawaiian songbirds, desert fish, mountaintop species, ice seals and polar bears, and species found in low-lying areas like the Florida Keys. For biodiversity in the United States, the

situation is the most dire in Hawaii. A scientific paper published in the spring of 2022 warns that three Hawaiian songbirds will be extinct in the wild in three to five years due to the uphill spread of mosquitos and avian malaria caused by climate change. At no point has the BLM ever considered the contribution from its fossil fuel program to the decline of these bird species, or for that matter any other climate-imperiled species being driven towards extinction by ever-increasing emissions. This failure violates the ESA.

8.      Second, BLM violated FLPMA by failing to consider or take action to prevent the unnecessary and undue degradation of public lands resulting from ongoing oil and gas permitting. As the agency acknowledges, almost all ecosystems in the United States are unraveling as a result of climate change. The lands administered by the BLM are found predominantly in the western half of the nation and Alaska. In particular, lands in the western United States are experiencing a climate change-exacerbated megadrought, the likes of which have not been seen in 800 years, and unprecedented and severe wildfires. These and other climate impacts will occur more frequently and grow more severe as additional greenhouse gas pollution occurs, including the pollution from federal oil and gas permitting. Under FLPMA, the BLM has a duty to take action to prevent such unnecessary and undue degradation of the lands it administers. Yet the agency continues to authorize additional oil and gas development, including the over 4,000 oil and gas wells challenged here, without considering or taking action related to this substantive duty. The resulting greenhouse gas emissions exacerbate the climate crisis, causing unnecessary and undue degradation of almost every landscape BLM manages.

9.      Third, the BLM has failed to take a hard look at cumulative GHG emissions and climate impacts under NEPA. Rather, BLM merely quantified projected GHG emissions from the APD approvals and listed the percent increase, or the fraction of regional or national GHG

emissions they represent, in a table. This does not satisfy BLM's obligation to take a hard look at cumulative GHG emissions and climate impacts. BLM must analyze and disclose reasonably foreseeable cumulative climate *impacts* of these GHG emissions, as well as provide some measure of the significance and severity of these emissions, from the challenged APD approvals and aggregated nationwide across the agency's fossil fuel program.

10.     Fourth, the BLM has failed to take a hard look at environmental justice under NEPA. There are communities in New Mexico, Wyoming, and nationwide that are likely to experience disproportionate[2] and adverse effects from climate change, and from oil and gas development authorized by BLM. Moreover, BLM has failed to assess or acknowledge the contribution of its APD approvals and its fossil fuel program to environmental injustices associated with GHG emissions and climate change. Communities from Alaska to the Gulf of Mexico will see their lands disappear due to rising sea levels and worsening storms. Droughts and wildfires will increasingly displace and destroy communities in the West. People and communities already experiencing environmental, social, and structural inequities and injustices are likely to suffer the worst climate impacts.

11.     Plaintiffs therefore ask this Court to declare BLM's APD approvals challenged herein to be unlawful, to vacate or set aside all APD approvals, to remand to BLM for further action in accordance with applicable law, and to enjoin Federal Defendants from approving or otherwise taking action to approve any applications for permits to drill on federal public lands

---

[2] As used in Executive Order 12898 on environmental justice, a term used "to describe situations of concern where there exists significantly higher and more adverse health and environmental effects on minority populations, low-income populations or indigenous peoples." *See* U.S. Environmental Protection Agency, "EJ 2020 Glossary," available at: https://www.epa.gov/environmentaljustice/ej-2020-glossary.

and minerals until Federal Defendants have fully complied with NEPA and its implementing

regulations, and the substantive provisions of the ESA and FLPMA.

## JURISDICTION AND VENUE

12.     This action arises under NEPA, 42 U.S.C. §§ 4321-4370m-11, the ESA, 16

U.S.C. §§ 1531-1544, FLPMA, 43 U.S.C. §§ 1701-1787, and the Administrative Procedure Act

("APA"), 5 U.S.C. §§ 701-706.

13.     Jurisdiction is proper in this Court pursuant to 28 U.S.C. § 1331 and 28 U.S.C. §

1346 because it arises under the laws of the United States and involves the United States as a

defendant. Jurisdiction over Plaintiffs' ESA claim arises under 16 U.S.C. § 1540(g).

14.     The requested relief is proper under 28 U.S.C. §§ 2201-2202 and 5 U.S.C. §§

705-706, and would redress the actual and imminent, concrete injuries to Conservation Groups

caused by Federal Defendants' failure to comply with duties mandated by NEPA, the ESA and

FLPMA, and their implementing regulations. Conservation Groups' interests will be adversely

affected and irreparably injured if Federal Defendants continue to violate NEPA, the ESA, and

FLPMA, as alleged herein, and if they affirmatively implement the decisions challenged herein.

These injuries are concrete and particularized and fairly traceable to Federal Defendants'

challenged decisions, providing the requisite personal stake in the outcome of this controversy

necessary for this Court's jurisdiction.

15.     The requested relief would redress the actual, concrete injuries to Conservation

Groups caused by Federal Defendants' failure to comply with duties mandated by NEPA, the

ESA, and FLPMA and those statutes' implementing regulations.

16.     The challenged agency actions are final and subject to judicial review pursuant to

5 U.S.C. §§ 702, 704, and 706.

17.     Conservation Groups have exhausted any and all available and requested administrative remedies.

18.     The Center for Biological Diversity sent a Notice of Intent to Sue to the Bureau of Land Management, Department of the Interior and U.S. Department of Commerce as required by 16 U.S.C. § 1540(g) on February 2, 2022, alleging violations of the Endangered Species Act including the failure to consult on the approval of APDs with respect to climate-imperiled species and the failure to reinitiate consultations regarding the impacts to climate-imperiled species that were never considered at any point in any applicable resource management plans. An updated Notice of Intent to Sue was submitted to the Federal Defendants on March 28, 2022, that included plaintiff WildEarth Guardians.

19.     Venue in this Court is proper pursuant to 28 U.S.C. § 1391(e)(1) because officers of the United States are named as Defendants in their official capacities and reside in this judicial district; Plaintiff Center for Biological Diversity maintains an office in this judicial district; and a substantial part of the events or omissions giving rise to the claims have occurred in this judicial district, including underlying decision-making and guidance for the U.S. Department of the Interior's management of federal oil and gas resources, as disseminated to the agency's field offices.

**PARTIES**

20.     Plaintiff CENTER FOR BIOLOGICAL DIVERSITY ("the Center") is a non-profit conservation organization headquartered in Tucson, Arizona, with offices in Washington, D.C., a number of states, and Mexico. The Center uses science, policy, and law to advocate for the conservation and recovery of species on the brink of extinction and the habitats they need to survive. The Center has and continues to advocate actively for increased protections for species

and their habitats across the United States. The Center has more than 81,000 members and 1.7 million online members and activists. The Center's board, staff, and members observe wildlife for recreation, scientific research, aesthetic pursuits, and spiritual renewal, including climate-imperiled species harmed by greenhouse gas emissions caused by oil and gas development on BLM lands, and recreate on public lands across the United States as well as public lands in New Mexico and Wyoming that will be affected by the drilling permits challenged herein. The Center brings this action on its own behalf and on behalf of its adversely affected members.

21.    Plaintiff CITIZENS CARING FOR THE FUTURE ("CCFF") is an unincorporated non-profit membership association based in southeastern New Mexico in the Permian Basin. CCFF's mission is to bring together southeastern New Mexico community members who support protecting the air, water and public health and safety during the current oil and gas boom in the Permian. The organization seeks to find an informed and safe path to ensure protections for the local community in the face of the health, safety and environmental dangers posed by rapid oil and gas development in the greater Carlsbad region of southeastern New Mexico.

22.    Plaintiff NEW MEXICO INTERFAITH POWER AND LIGHT ("NM IPL") is a non-profit organization based in Albuquerque, New Mexico. It is one of 40 state affiliates of the Interfaith Power and Light National Office, which is headquartered in Oakland, California.  NM IPL has members who live, work, worship, or recreate on public lands across New Mexico and on and near the drilling permits in New Mexico challenged herein. NM IPL works for climate justice by mobilizing faith communities, faith leaders and people of faith to reduce the cause and consequences of global climate change through religious inspiration, education, outreach, implementation of sustainable practices and advocating effective climate protection policies. NM

IPL works in all areas of New Mexico, including the Permian Basin, where faith leaders formed and now work with the Permian-based group Citizens Caring for the Future. These faith leaders live with growing health and environmental concerns in their communities in Hobbs, Carlsbad and Jal, in the Permian Basin of southeast New Mexico, where oil and gas leasing and drilling is rampant. These concerns come from a moral and ethical care for God's creation and the religious mandate to take care of neighbors. People of faith and leaders who are NM IPL members in nearby Albuquerque, New Mexico and El Paso, Texas have visited and will continue to visit locations in the Permian Basin near Carlsbad, Loco Hills, Hobbs, and Jal, New Mexico, where they have prayed for healing of polluted sites while breathing toxic air from oil and gas emissions. For NM IPL members, this oil and gas pollution violates sacred land, water and air and the right to a clean environment.

23.     Plaintiff WILDEARTH GUARDIANS ("Guardians") is a non-profit membership organization based in Santa Fe, New Mexico, with offices throughout the West. Guardians has more than 187,000 members and activists, some of whom live, work, or recreate on public lands across the West and on and near the drilling permits in New Mexico and Wyoming challenged herein. Guardians and its members are dedicated to protecting and restoring the wildlife, wild places, wild rivers, and health of the American West. Toward this end, Guardians and its members work to replace fossil fuels with clean, renewable energy in order to safeguard public health, the environment, and the Earth's climate.

24.     Conservation Groups' members use and enjoy the cultural resources, wildlands, wildlife habitat, rivers, streams, and healthy environment on BLM and other public lands across the nation, including BLM lands and other public lands in New Mexico and Wyoming that are in and adjacent to the oil and gas well sites that are the subject of this Amended Complaint.

Conservation Groups' members use and enjoy these public lands across the nation for hiking,

fishing, hunting, camping, photographing scenery and wildlife, wildlife viewing, aesthetic

enjoyment, prayer, and engaging in other vocational, scientific, spiritual, and recreational

activities.

25.      Conservation Groups' members live, work, recreate, and/or worship in

communities in the Permian Basin of southeastern New Mexico near existing oil and gas well

sites and pollution, and near oil and gas well sites in the Permian Basin that are the subject of this

Amended Complaint.

26.      For example, CCFF member Kayley Shoup lives in Carlsbad, New Mexico and

has a pre-existing condition that makes her particularly vulnerable to environmental pollutants.

More air and water pollution in her region puts her health at risk, and makes her community a

risky place to call home, not only for herself, but also for other vulnerable people throughout the

community. CCFF member Chris Dizon lives near a gas compressor station in Eunice, New

Mexico. Frequent flaring events are disruptive and the pollutants that result from this flaring are

a hazardous irritant degrading the quality of life and health of the surrounding community. CCFF

member Nicholas King is pastor of the Carlsbad Mennonite Church. His moral and spiritual

responsibility is to care for the congregation and the world we live in for the good of all. With air

pollutant concentrations in the area—including those monitored at the nearby Carlsbad Caverns

National Park—at levels regularly exceeding the U.S. Environmental Protection Agency's

("EPA") health-based standards, he is concerned for the health of the elderly and everyone living

in the Permian Basin. Seeing the flares all around the landscape at night and smelling the

noxious fumes from oil and gas development whenever he travels in the region is very

concerning for Mr. King, as he is concerned with not only the health risks and impacts now, but

also the cumulative effects of greenhouse gas emissions and climate change for all in this world, now and for the foreseeable future. BLM's unlawful approval of the APDs—without complying with NEPA, the ESA, and FLPMA—will lead to additional oil and gas development across the Permian Basin and will exacerbate these and other harms experienced by Ms. Shoup, Mr. Dizon, Mr. King, and other CCFF members living with rampant oil and gas development in the Permian Basin.

27.     In addition, faith leaders who are members of NM IPL, including board members Ruth Striegel, Ann McCartney, Judy Smith, and other leaders including Sr. Odile Coirier, Stephen Picha, Sr. Joan Brown, and Clara Sims have regularly visited, and will continue to visit, communities in the Permian Basin. During these visits, they have talked with community members about cancer and living near oil and gas development and the health-harming pollution it causes. They have visited playgrounds in these communities adjacent to oil and gas development and are concerned about harms to children's health, and have spoken with community members, priests, and ministers who are concerned about the communities they serve, where they see many health concerns they believe are related to proximity of the oil and gas industry. People of faith throughout the ages have gone to pray and be with the natural world in the wilderness, and NM IPL's members continue to do so, including in areas in and around the challenged APDs—but it is difficult to hear the voice of the Holy when surrounded in these areas by oil and gas wells. Carlsbad Caverns National Park, near Carlsbad, New Mexico in the Permian Basin, is a cathedral of inspiration and renewal for many, and is threatened by ongoing exploration, leasing and oil and gas wells, tanks, traffic, and pipelines. NM IPL's members are concerned about worsening climate change and several young adults like Clara Sims and organizer Kayley Shoup wonder how they will be able to be responsible

11

citizens into the future as they face more and more suffering and death from storms, droughts, flooding, and food insecurity due to climate change that is directly linked to the fossil fuel industry in the Permian Basin. NM IPL regularly hears young people, including its own members, express concerns about hope for the future as they tirelessly work for healthy communities and systemic change, even as they see rampant oil and gas leasing and drilling permit approvals in the Permian Basin. As people of faith, NM IPL's members try to live according to their vision of scriptures that counsel to take care of neighbors, care for creation, and choose life that you and your descendants may live. BLM's unlawful approval of the APDs—without complying with NEPA, the ESA, and FLPMA—will lead to additional oil and gas development across the Permian Basin and will exacerbate these and other harms, now and for future generations.

28.    Conservation Groups, their members, and supporters include individuals who enjoy observing, photographing, filming, and otherwise appreciating threatened and endangered species, as well as their habitats. In particular, these individuals enjoy and appreciate observing climate-imperiled species, and derive professional, scientific, educational, recreational, aesthetic, moral, spiritual, and other benefits from seeing these species and their habitat in the wild. Plaintiffs have members who have visited and have concrete plans to again visit these species and their habitat.

29.    For example, Center member Robin Silver routinely travels to Mt. Graham, Arizona to observe and photograph the Mt. Graham red squirrel, whose remaining cold mountaintop, microclimate continued to shrink and degrade as temperatures warm and wildfires become more intense and more frequent. Center member Chris Nagano, a former U.S. Fish and Wildlife Service biologist and entomologist, routinely travels and intends to visit again areas

that are home to the Miami blue butterfly, Quino checkerspot butterfly and Schaus swallowtail butterfly, all of which are threatened by warming temperatures. Center member Brett Hartl has traveled extensively across the United States to view whooping cranes, Hawaiian songbirds, piping plover, and eastern black rail. These species are threatened by sea level rise and degradation of their habitats as temperature rise due to climate change. Center member Jenny Ross is a freelance photographer and writer who has traveled numerous times to photograph polar bears in the Arctic and she intends to do so again in the future. Center member Abel Valdivia is a professional marine biologist whose research focuses on coral species, and has observed elkhorn and staghorn coral on many occasions, and travels internationally for work and for personal enjoyment to view coral reefs, all of which are threatened by ocean acidification and warming temperatures. The concrete interests of these and other Center members in observing, studying, and otherwise benefitting from these and other climate-imperiled species throughout the United States (and the world) are imperiled by Defendants' failure to engage in ESA Section 7 consultation regarding the federal agency actions at issue.

30.     In addition, Guardians member Jeremy Nichols regularly travels to recreate on public lands in the Powder River Basin, including areas directly impacted by development of many of the challenged APDs. Mr. Nichols uses BLM and other public lands for hiking, searching for wildlife, searching for other unique natural artifacts, and enjoying the feeling of being away from it all. Oil and gas development has a negative impact on the relatively undeveloped landscapes particularly enjoyed by Mr. Nichols, through drilling, fracking, flaring, truck traffic, construction of pipelines, installation of tanks and compressor stations, development of processing facilities, and overall leading to an enormous influx of industrial development and traffic. The development leads to air pollution, both directly from engines,

13

flaring, and other sources, but also through the creation of haze and smog. Oil and gas

development inevitably has a negative impact on Mr. Nichols' recreational and aesthetic

pursuits. BLM's unlawful approval of the APDs—without complying with NEPA, the ESA, and

FLPMA—will lead to additional oil and gas development across the Powder River Basin and

will exacerbate these and other harms. Nichols also enjoys searching for wildlife, including

various species threatened by catastrophic climate change. Mr. Nichols' ability to observe

wildlife, including wolverine, Canada lynx, Bull trout and other imperiled fish species, is

imperiled by increased temperatures resulting from climate change. Defendants' approvals of

the challenged APDs will lead to additional GHG emissions and exacerbate the increased

temperatures and other negative impacts of climate change, thereby harming Mr. Nichols'

ability to observe and enjoy these and other climate-imperiled species.

31.     Conservation Groups' members intend to continue to use and enjoy BLM lands

and other public lands around the nation, including in New Mexico and Wyoming, that include

or are adjacent to the well sites for the oil and gas drilling permits challenged herein and lands

that are around or within view of lands affected by the drilling permits challenged herein, to

enjoy cultural resources, wildlands, wildlife habitat, rivers, streams, and healthy environments

frequently and on an ongoing basis long into the future, including this summer, fall, and winter.

32.     Conservation Groups' members' enjoyment of public lands will be adversely

affected and diminished as a result of Federal Defendants' APD approvals. Conservation

Groups' members recreate on and enjoy public lands that include and are near the well sites for

the oil and gas drilling permits that are the subject of this lawsuit. Development of oil and gas

wells resulting from these drilling permits stands to directly alter the natural state of public lands

within these areas, emit greenhouse gases and exacerbate climate change, produce air pollution

that is offensive and dangerous, and cause further unnecessary and undue degradation and otherwise adversely impact public lands, communities, climate-threatened species and their habitats, and environmental justice.

33.    The development of the oil and gas drilling permits challenged herein will bring not only new industrial activity, but also noise, destruction of wildlife habitat, surface disturbance, air pollution, and water contamination. These impacts can be far-reaching. For example, air pollution from oil and gas development can create extensive visible emissions that create haze and smog in large regions.

34.    A favorable ruling in this case would redress the harms that Conservation Groups and their members stand to suffer as a result of Federal Defendants' actions. If Federal Defendants had properly taken into account the climate and environmental justice impacts of their actions, as NEPA requires, they may have rejected or otherwise conditioned the issuance of the challenged drilling permits. If Federal Defendants had consulted with the U.S. Fish and Wildlife Service and National Marine Fisheries Service to ensure the challenged actions would not jeopardize the continued existence of climate-imperiled listed species and their habitats, as is their duty under the ESA, they may have rejected or otherwise conditioned the issuance of the challenged drilling permits. And if Federal Defendants had defined and taken action to avoid the unnecessary and undue degradation of public lands, as is their substantive duty under FLPMA, they may have rejected or otherwise conditioned the issuance of the challenged drilling permits. Such actions would have mitigated or eliminated the threat of reasonably foreseeable oil and gas development, preventing the diminishment of the enjoyment of public lands used by Conservation Groups' members. A favorable ruling would ensure that as Conservation Groups'

members continue to use and enjoy public lands affected by Federal Defendants' actions, their harms would be reduced, if not eliminated.

35.     Defendant U.S. DEPARTMENT OF THE INTERIOR is an executive department of the United States government that is responsible for the conservation and management of the nation's natural resources, including its public lands, wildlife and endangered species, resources, mineral estates, and cultural heritage. In this managerial capacity, the U.S. Department of the Interior is responsible for implementing and complying with federal law, including the federal laws under which this action is brought.

36.     Defendant DEBRA HAALAND is sued in her official capacity as the Secretary of the U.S. Department of the Interior and is responsible for conserving endangered species and managing federal public lands and resources, including in New Mexico and Wyoming, and, in that official capacity, is responsible for implementing and complying with federal law, including the federal laws under which this action is brought.

37.     Defendant U.S. BUREAU OF LAND MANAGEMENT is an agency within the U.S. Department of the Interior and is responsible for managing federal public lands and resources, including federal onshore oil and gas resources and the development of those resources. In this managerial capacity, BLM is responsible for implementing and complying with federal law, including the federal laws under which this action is brought.

38.     Defendant TRACY STONE-MANNING is Director of the Bureau of Land Management, an agency within the U.S. Department of the Interior, and is responsible for managing the public lands, wildlife resources, and public mineral estate of the United States. In her official capacity, Director Stone-Manning is responsible for implementing and complying with federal law, including the federal laws under which this action is brought.

## LEGAL AND POLICY BACKGROUND

I.    **National Environmental Policy Act**

   A.    **General NEPA Framework and Greenhouse Gas Analysis**

   39.    Recognizing "the profound impact of man's activity on the interrelations of all components of the natural environment," Congress enacted NEPA in 1970 "to use all practicable means and measures . . . to create and maintain conditions under which man and nature can exist in productive harmony . . . ." 42 U.S.C. § 4331(a). The act declares that "each person should enjoy a healthful environment"—to ensure that the federal government uses all practicable means to "assure for all Americans safe, healthful, productive, and esthetically and culturally pleasing surroundings," and to "attain the widest range of beneficial uses of the environment without degradation, risk to health or safety, or other undesirable and unintended consequences," among other policies. *Id.* § 4331(b).

   40.    According to the White House Council on Environmental Quality ("CEQ"), the federal agency responsible for implementing NEPA:

> . . . NEPA was a statute ahead of its time, and it remains relevant and vital today. It codifies the common-sense and fundamental idea of "look before you leap" to guide agency decision making, particularly in complex and consequential areas, because conducting sound environmental analysis before actions are taken reduces conflict and waste in the long run by avoiding unnecessary harms and uninformed decisions. It establishes a framework for agencies to ground decisions in sound science and recognizes that the public may have important ideas and information on how Federal actions can occur in a manner that reduces potential harms and enhances ecological, social, and economic well-being.

87 Fed. Reg. 23,453 (April 20, 2022).

   41.    NEPA achieves its purpose through "action forcing procedures. . . requir[ing] that agencies take a *hard look* at environmental consequences." *Robertson v. Methow Valley Citizens Council*, 490 U.S. 332, 350 (1989) (citations omitted) (emphasis added).

42.     NEPA's purpose is "to provide for informed decision making and foster excellent action." 40 C.F.R. § 1500.1(a). NEPA regulations "are intended to ensure that relevant environmental information is identified and considered early in the process in order to ensure informed decision making by Federal agencies. *Id.* § 1500.1(b).

43.     Federal agencies must comply with NEPA before there are "any irreversible and irretrievable commitments of resources which would be involved in the proposed action should it be implemented." 42 U.S.C. § 4332(2)(C)(v).

44.     To accomplish these purposes, NEPA requires that all federal agencies prepare a "detailed statement" regarding all "major federal actions significantly affecting the quality of the human environment." *Id.* § 4332(C). This statement, known as an Environmental Impact Statement ("EIS"), must among other things ensure that agencies consider the environmental impacts of their actions in decision-making; provide full and fair discussion of significant environmental impacts; and inform decision makers and the public of reasonable alternatives that would avoid or minimize adverse impacts or enhance the quality of the human environment. 40 C.F.R. § 1502.1. An EIS must describe the environment of the area or areas to be affected, including the reasonably foreseeable environmental trends in the areas and the environmental impacts of the proposed action; reasonable alternatives to the proposed action and the significance of those impacts; and the means to mitigate adverse environmental impacts. 40 C.F.R. §§ 1502.15, 1502.16(a)(1)-(9).

45.     BLM's analysis must do more than merely identify impacts; it must also "evaluate the severity" of effects. *Robertson v. Methow Valley Citizens Council*, 490 U.S. at 352. An agency may also prepare an environmental assessment ("EA") if it has determined not to prepare an EIS. 40 C.F.R. § 1501.5(a).

18

46.     An EA must include discussion of sufficient evidence and analysis to determine whether to prepare an EIS or a finding of no significant impact ("FONSI"); the environmental impacts of the proposed action; and alternatives to the proposed action. *Id.* § 1501.5(c).

47.     To implement NEPA's requirement to evaluate the effects of greenhouse gas emissions, the CEQ has directed federal agencies to "consider all available tools and resources in assessing GHG emissions and climate change effects of their proposed actions, including, as appropriate and relevant, the 2016 GHG Guidance." 86 Fed. Reg. 10,252 (Feb. 21, 2021). The "2016 GHG Guidance" refers to the Final Guidance for Federal Departments and Agencies on Consideration of Greenhouse Gas Emissions and the Effects of Climate Change in National Environmental Policy Reviews issued August 2, 2016. 81 Fed. Reg. 51,866 (Aug. 5, 2016).[3]

48.     The 2016 GHG Guidance advises federal agencies to:

- quantify a proposed agency action's projected direct and indirect GHG emissions, taking into account available data and GHG quantification tools that are suitable for the proposed agency action;

---

[3] The 2016 GHG Guidance is available at: https://ceq.doe.gov/docs/ceq-regulations-and-guidance/nepa_final_ghg_guidance.pdf.

In 2017, President Trump withdrew the 2016 GHG Guidance, 82 Fed. Reg. 16,093, 16,094 (Mar. 28, 2017). In 2019, the Trump administration issued draft guidance on analysis of GHGs under NEPA. *See* "Draft National Environmental Policy Act Guidance on Consideration of Greenhouse Gas Emissions," 84 Fed. Reg. 30,097 (June 26, 2019) ("Draft 2019 GHG Guidance"). However, that draft guidance was never finalized. *See* 86 Fed. Reg. 10,252 (Feb. 19, 2021).

At the beginning of his administration, President Biden issued Executive Order 13990 directing CEQ among other things to rescind the Draft 2019 GHG Guidance and update the 2016 GHG Guidance. 86 Fed. Reg. 7037, 7042 (Jan. 25, 2021). CEQ has since rescinded the Draft 2019 GHG Guidance, is conducting a review and update of the 2016 GHG Guidance, and advised all federal agencies to use the guidance as appropriate and relevant. 86 Fed. Reg. 10,252 (Feb. 19, 2021); *see also San Juan Citizens All. v. U.S. Bureau of Land Mgmt.*, 326 F. Supp. 3d 1227, 1243 and n. 5 (D.N.M. 2018) (court cited and relied on withdrawn 2016 GHG Guidance as persuasive and worthy of citation to the extent reasoning is logically sound and consistent with case law).

- sets forth methods to appropriately analyze reasonably foreseeable direct, indirect, and cumulative GHG emissions and climate effects;

- use appropriate tools and methodologies for quantifying GHG emissions and comparing GHG quantities across alternative scenarios;
- not limit themselves to calculating a proposed action's emissions as a percentage of sector, nationwide, or global emissions in deciding whether or to what extent to consider climate change impacts under NEPA; and

- identify alternatives that would make the actions and affected communities more resilient to the effects of a changing climate.

**B.    Environmental Justice and Climate Justice Guidance and Policies**

49.    Executive Order 12898 ("EO 12898"), Federal Actions to Address Environmental Justice in Minority Populations and Low-Income Populations, requires that each federal agency "shall make achieving environmental justice part of its mission by identifying and addressing, as appropriate, disproportionately high and adverse human health or environmental effects of its programs, policies, and activities on minority populations and low-income populations" to the greatest extent practicable. 59 Fed. Reg. 7,629 (Feb. 11, 1994).

50.    Environmental justice, in turn, is defined by the EPA as "the fair treatment and *meaningful involvement* of all people regardless of race, color, national origin, or income, with respect to the development, implementation, and enforcement of environmental laws, regulations, and policies."[4] According to the EPA, environmental justice "will be achieved" when "everyone enjoys" two things: "the same degree of protection from environmental and health hazards," and "equal access to the decision-making process to have a healthy environment in which to live, learn, and work."[5]

---

[4] *See* EPA, available at: https://www.epa.gov/environmentaljustice/learn-about-environmental-justice (emphasis added).
[5] *Id.*

51.     Environmental justice is a "relevant factor" and an "important aspect of the problem" for which courts have held that federal agencies must take a hard look under NEPA and the APA.

52.     The CEQ has developed guidance to assist federal agencies in addressing environmental justice issues during the NEPA process. CEQ recognizes that "[e]nvironmental justice issues may arise at any step of the NEPA process and agencies should consider these issues at each and every step of the process, as appropriate." CEQ, *Environmental Justice under the National Environmental Policy Act*, at 8 (Dec. 10, 1997).

53.     According to the CEQ Guidance, environmental justice "consideration of impacts on low-income populations, minority populations, or Indian tribes", can identify disproportionately high and adverse effects that are "significant" under NEPA, but that would otherwise be overlooked. *Id.* at 10.

54.     The CEQ Guidance directs agencies to ensure *meaningful* community involvement in the NEPA process, recommending that "[a]gencies should be aware of the diverse constituencies within any particular community when they seek community representation and should endeavor to have complete representation of the community as a whole. Agencies also should be aware that community participation must occur as early as possible if it is to be meaningful." *Id.* at 9.

55.     On his first day in office, President Biden signed Executive order 13990 ("EO 13990"), Protecting Public Health and the Environment and Restoring Science to Tackle the Climate Crisis, 86 Fed. Reg. 7037 (Jan. 20, 2021). Through EO 13990, the President directed all executive departments and agencies "to immediately review and, as appropriate and consistent with applicable law, take action to address the promulgation of Federal regulations and other

actions" during the Trump administration that conflict with environmental justice, climate, and public health objectives outlined in the EO, and "to immediately commence work to confront the climate crisis."

56.     One week later, President Biden affirmed his administration's commitment to tackling climate change, and to ensuring that environmental justice concerns were front and center in undertaking this "urgent and necessary" work, by issuing Executive Order 14008 ("EO 14008"), Tackling the Climate Crisis at Home and Abroad. 86 Fed. Reg. 7619 (Jan. 27, 2021).

57.     Through EO 14008, the President directed that federal "[a]gencies shall make achieving environmental justice part of their missions by developing programs, policies, and activities to address the disproportionately high and adverse human health, environmental, climate-related and other cumulative impacts on disadvantaged communities…" *Id.* at 7629.

## II.     The Endangered Species Act

58.     The ESA's purpose is "to provide a means whereby the ecosystems upon which endangered species and threatened species depend may be conserved, [and] to provide a program for the conservation of such endangered species and threatened species." 16 U.S.C. § 1531(b). In passing the ESA, Congress intended endangered species to be afforded the highest of priorities.

59.     The ESA assigns responsibility to implement the statute to the Secretaries of Interior and Commerce, which in turn have delegated responsibility to the U.S. Fish and Wildlife Service and the National Marine Fisheries Service, respectively. 50 C.F.R. § 402.01.

60.     Through the ESA, Congress declared its policy "that all Federal departments and agencies shall seek to conserve endangered species and threatened species and shall utilize their authorities in furtherance of the purposes of [the Act]." *Id.* § 1531(c)(1).

61.     To fulfill the substantive purposes of the ESA, federal agencies are required to

engage in Section 7 consultation with the Services to "insure that any action authorized, funded,

or carried out by such agency . . . is not likely to jeopardize the continued existence of any

endangered species or threatened species or result in the destruction or adverse modification of

habitat of such species which is determined . . . to be critical." *Id*. § 1536(a)(2).

62.     The ESA's regulatory definition of "action" is broad and includes "all activities or

programs of any kind authorized, funded, or carried out, in whole or in part, by Federal agencies

in the United States or upon the high seas," such as the promulgation of regulations, or any

"actions directly or indirectly causing modifications to the land, water, or air." 50 C.F.R. §

402.02.

63.     Section 7 consultation is required for all such actions "in which there is

discretionary Federal involvement or control." 50 C.F.R. § 402.03. When an agency "had some

discretion to influence or change the activity for the benefit of a protected species" the action

involves sufficient discretion to require Section 7 consultation. *Karuk Tribe of Cal. v. U.S.

Forest Serv.*, 681 F.3d 1006, 1024 (9th Cir. 2012).

64.     Section 7(a)(2) and its implementing regulations set forth a detailed process that

must be followed before agencies take or approve actions that may affect threatened or

endangered species or critical habitat.

65.     Each federal agency must "review its actions at the earliest possible time to

determine whether any action may affect listed species or critical habitat" in the action area and

thus whether consultation is required. 50 C.F.R. § 402.14(a). The term "may affect" is broadly

construed to include "[a]ny possible effect, whether beneficial, benign, adverse, or of an

undetermined character," and thus is easily triggered. 51 Fed. Reg. 19,926, 19,949 (June 3, 1986).

66.     The "action area" includes all areas that would be "affected directly or indirectly by the Federal action and not merely the immediate area involved in the action." 50 C.F.R. § 402.02.  The indirect effects of an action can be far removed from the location a project occurs and can even encompass the entirety of a threatened or endangered species' range.

67.     Cumulative effects are defined as those effects of future State or private activities, not involving Federal activities, that are reasonably certain to occur within the action area of the Federal action subject to consultation. *Id.* § 402.02.

68.     Only if an action agency makes a non-arbitrary "no effect" determination can the agency proceed without consultation. If listed species or critical habitat may be present in the action area, the agency must analyze the proposed action's effects. It may do so by first engaging in "informal consultation" with the Service(s). *See id.* §§ 402.12, 402.13, 402.14(b)(1). If the agency concludes, in a biological assessment, that the action is "not likely to adversely affect" listed species—and the Service lawfully concurs in writing—then the consultation process is completed. *Id.* § 403.13(c). Conversely, if the action is "likely to adversely affect" listed species, the agency must enter into "formal consultation" with the Service(s), a more extensive and protective process to consider the action's impacts. *Id.* §§ 402.12(k), 402.14(a).

69.     Formal ESA consultation commences with the action agency's written request for consultation and concludes with the Services' issuance of a "biological opinion." *Id.* §§ 402.02; 402.14(c), (g)(4).

70.     The biological opinion is the heart of the formal consultation process and states the Services' opinion as to whether the effects of the action are "likely to jeopardize the continued existence of listed species or result in the destruction or adverse modification of critical habitat." *Id*. § 402.14(g)(4), (h)(3); *see* 16 U.S.C. § 1536(a)(2), (b)(3)(A).

71.     If the Services determine that the action is likely to jeopardize a species, the biological opinion must outline "reasonable and prudent alternatives" to the action, if any exist, that will avoid jeopardy and "which [the agency] believes would not violate [Section 7(a)(2)]." 16 U.S.C. § 1536(b)(3)(A); 50 C.F.R. § 402.14(h)(3). The Services must also provide "those reasonable and prudent measures that the Secretary considers necessary or appropriate to minimize such impact." 16 U.S.C. § 1536(b)(4)(ii).

72.     A jeopardy analysis requires the Services to assess the "effects of the action," defined as "all consequences to listed species or critical habitat that are caused by the proposed action, including the consequences of other activities that are caused by the proposed action." 50 C.F.R. § 402.02. The effects of the action are considered when added to the current "environmental baseline" for the species, which includes "the past and present impacts of all Federal, State, or private actions and other human activities in the action area, the anticipated impacts of all proposed Federal projects in the action area that have already undergone formal or early Section 7 consultation, and the impact of State or private actions which are contemporaneous with the consultation in process" plus all "cumulative effects," defined as "future State or private activities, not involving Federal activities, that are reasonably certain to occur within the action area of the Federal action subject to consultation." *Id.*

73.     The Services must consider all of these factors in context of the current status of the species and its habitat. *Id.* § 402.14(g). Only where the Services conclude that all of these

elements added together do not threaten a species' survival and recovery can the agency issue a no-jeopardy opinion. *Pac. Coast Fed'n of Fishermen's Ass'n v. U.S. Bureau of Reclamation*, 426 F.3d 1082, 1093 (9th Cir. 2005).

74.     If a biological opinion does not satisfy the Endangered Species Act's standards, then the Bureau of Land Management may not rely on it to fulfill its Section 7 duties.

75.     Furthermore, the Endangered Species Act's mandates and duties do not end with the completion of the initial consultation. The agencies must review the ongoing impacts of the action and reinitiate consultation: (a) when the amount or extent of taking specified in the incidental take statement is exceeded; (b) when new information reveals effects of the action that may affect listed species or critical habitat in a manner or to an extent not previously considered; (c) if the identified action is subsequently modified in a manner that causes an effect to the listed species or critical habitat that was not considered in the biological opinion; or (d) if a new species is listed or critical habitat designated that may be affected by the identified action. 50 C.F.R. § 402.16.

76.     When re-initiation of consultations is required, "the original opinion loses its validity, as does its accompanying incidental take statement, which then no longer shields the action agency from penalties for takings." *Ctr. for Biological Diversity v. BLM*, 698 F.3d 1101, 1108 (9th Cir. 2012). Finally, during the consultation process and until the requirements of Section 7(a)(2) are satisfied, Section 7(d) provides that an agency "shall not make any irreversible or irretrievable commitment of resources" toward an action that would foreclose "the formulation or implementation of any reasonable and prudent alternative measures." 16 U.S.C. § 1536(d); 50 C.F.R. § 402.09.

### III.    The Federal Land Policy and Management Act

77.    The property clause of the United States Constitution confers upon Congress the "[p]ower to dispose of and make all needful Rules and Regulations respecting the Territory or other Property belonging to the United States." U.S. Constitution, Art. IV., Sec. 3, Cl. 2. Congress has exercised its power over federal public lands through the passage of FLPMA. "[W]hile the furthest reaches of the power granted by the Property Clause have not yet been definitively resolved, [the U.S. Supreme Court] ha[s] repeatedly observed that '(t)he power over the public land thus entrusted to Congress is without limitations.'" *Kleppe v. New Mexico*, 426 U.S. 529, 539 (1976) (citations omitted).

78.    The Federal Land Policy and Management Act requires that "[t]he Secretary [of the Interior] shall, with public involvement and consistent with the terms and conditions of this Act, develop, maintain, and, when appropriate, revise land use plans which provide by tracts or areas for the use of the public lands." 43 U.S.C. § 1712(a). Accordingly, BLM must create resource management plans ("RMPs") pursuant to FLPMA's resource management planning regulations. 43 C.F.R. § 1610.

79.    FLPMA directs that "the public lands be managed in a manner that will protect the quality of [critical resource] values; that, where appropriate, will preserve and protect certain public lands in their natural condition; that will provide food and habitat for fish and wildlife and domestic animals; and that will provide for outdoor recreation and human occupancy and use." 43 U.S.C. § 1701(a)(8). The act requires the Secretary to account for "the long-term needs of future generations." *Id.* at § 1702(c). This substantive mandate requires that the Secretary not elevate the development of oil and gas resources above other critical resource values in a planning area. To the contrary, FLPMA requires that where oil and gas development would

threaten the quality of critical resources, conservation of these resources should be the

preeminent goal.

80.     FLPMA also provides that public lands be managed "on the basis of multiple use

and sustained yield." *Id.* § 1701(a)(7).

81.     The term "multiple use" means:

. . . a combination of balanced and diverse resource uses that takes into account
the long-term needs of future generations for renewable and nonrenewable
resources, including, but not limited to, recreation, range, timber, minerals,
watershed, wildlife and fish, and natural scenic, scientific and historical values;
and harmonious and coordinated management of the various resources without
permanent impairment of the productivity of the land and the quality of the
environment with consideration being given to the relative values of the resources
and not necessarily to the combination of uses that will give the greatest economic
return or the greatest unit output.

*Id.* § 1702(c).

82.     The term "sustained yield" means "the achievement and maintenance in

perpetuity of a high-level annual or regular periodic output of the various renewable resources

of the public lands consistent with multiple use." *Id.* § 1702(h).

83.     In applying the principles of multiple use and sustained yield mandated by

FLPMA, "the Secretary shall, by regulation or otherwise, take any action necessary *to prevent*

*unnecessary or undue degradation of the lands*." *Id.* § 1732(b) (emphasis added). This duty is

"the heart of FLPMA." *Mineral Policy Center v. Norton*, 292 F. Supp.2d 30, 42. (D.D.C. 2003).

84.     FLPMA expressly obliges Interior to "issue regulations necessary to implement

the provisions of [FLPMA] with respect to the management, use, and protection of the public

lands …" 43 U.S.C. § 1733(a).

## IV.     Administrative Procedure Act

85.     The APA provides a right to judicial review to any "person suffering legal wrong

because of agency action." 5 U.S.C. § 702. Actions that are reviewable under the APA include

final agency actions "for which there is no other adequate remedy in a court." *Id.*

86.    Under the APA, a reviewing court shall, *inter alia*, "hold unlawful and set aside

agency action . . . found to be arbitrary, capricious, an abuse of discretion, or otherwise not in

accordance with law." *Id.* § 706(2)(A). Agency actions may also be set aside in other

circumstances, such as where the action is "without observance of procedure required by law."

*Id.* § 706(2)(B)-(F).

87.    An agency decision is arbitrary or capricious,

> . . . if the agency has relied on factors which Congress has not intended it to
> consider, entirely failed to consider an important aspect of the problem, offered an
> explanation for its decision that runs counter to the evidence before the agency, or
> is so implausible that it could not be ascribed to a difference in view or the
> product of agency expertise.

*Motor Vehicles Mfrs. Assoc. v. State Farm Mut. Auto Ins. Co.,* 463 U.S. at 29, 43 (1983).

## V.    Federal Oil and Gas Planning and Management

88.    BLM manages onshore oil and gas development through a three-phase process.

Each phase is distinct, serves distinct purposes, and is subject to nationally applicable rules,

policies, and procedures established by the BLM's national office in Washington, D.C.

89.    In the first phase, BLM prepares a resource management plan in accordance with

43 C.F.R. Subparts 1601 & 1610, along with guidance in BLM's Land Use Planning Handbook

(H-1601-1) ("BLM Handbook"). An RMP projects present and future use of public lands and

their resources by establishing management priorities, as well as guiding and constraining

BLM's implementation-stage management.

90.    With respect to fluid minerals leasing decisions, BLM determines in the RMP

which public lands containing federal minerals will be open to leasing and under what

conditions. The basis for such land designations is the detailed hard look analysis of the direct, indirect, and cumulative impacts to the environment of predicted implementation-stage development in the RMP's corresponding EIS.

91.     A reasonably foreseeable development scenario ("RFDS") underlies BLM's assumptions regarding the pace and scope of fluid minerals development within the RMP planning area. An RFDS does not include any analysis of environmental impacts and is not a NEPA document.

92.     In the second phase, BLM identifies the boundaries for lands to be offered for lease and proceeds to sell and execute leases for those lands through a lease sale and issuance. Leases are sold in accordance with 43 C.F.R. Subpart 3120, with additional agency guidance outlined in BLM Instruction Memoranda. The BLM state offices generally oversee the lease sales, while the BLM field offices where specific lease parcels are located conduct NEPA review, solicit public comment, and apply appropriate site-specific leasing stipulations.

93.     BLM regulations allow for the public to protest the sale of specific parcels. *Id.* § 3120.1-3. Although BLM may proceed with a lease sale after a protest has been filed, BLM must resolve any and all protests received prior to issuing a lease parcel to a successful bidder. BLM Competitive Leases Handbook H-3120-1, Section II.G. ("Every effort must be made to decide the protest prior to the sale.").

94.     Prior to the point BLM sells a lease, BLM may refuse to lease public lands, even if public lands were made available for leasing pursuant to the RMP. *Udall v. Tallman*, 380 U.S. 1, 4 (1965).

95.     Prior to a BLM lease sale, BLM has the authority to subject leases to terms and conditions, which can serve as "stipulations" to protect the environment. 43 C.F.R. § 3101.1-3.

Once BLM issues leases, it may impose conditions of approval that are delimited by the terms and conditions of the lease. *Id.* § 3101.1-2.

96.     Once sold, the lease purchaser has the right to use as much of the leased land as is necessary to explore and drill oil and gas within the lease boundaries, subject to stipulations attached to the lease. *Id.*

97.     The Secretary of the Interior has the authority to cancel leases that have been "improperly issued." *Id.* § 3108.3(d). A lease may be canceled where BLM has not complied with all applicable legal requirements prior to lease issuance. *Clayton W. Williams, Jr.*, 103 IBLA 192 (1988).

98.     The third phase occurs once BLM issues a lease, and the lessee is required to submit an application for permit to drill to BLM for approval prior to drilling. 43 C.F.R. § 3162.3-1(c).

99.     At this stage, BLM conducts NEPA review that must include discussion of the environmental impacts of drilling and alternatives. 40 C.F.R. § 1501.5(c)(2).

100.    At this stage, BLM may condition approval of the APD on the lessee's adoption of "reasonable measures" whose scope is delimited by the lease and the lessee's surface use rights. *Id.* § 3101.1-2.

101.    Oil and gas operations associated with exploration, development and production are conducted in accordance with BLM regulations at 43 C.F.R. Part 3160.

## FACTUAL BACKGROUND

### I.      The Challenged Oil and Gas Drilling Permits

102.    Conservation Groups challenge all APDs approved between January 21, 2021 and August 31, 2022 in New Mexico's Permian Basin, through BLM's Carlsbad and Roswell Field

Offices, and in Wyoming's Powder River Basin, through BLM's Buffalo and Casper Field Offices.

103.    Based on available data from BLM, the agency approved at least 4,019 APDs in the Permian and Powder River Basins during this time period—roughly the first 20 months of the Biden administration, as further detailed below. Of these approvals, at least 3,125 permits are located in the Permian Basin in New Mexico, on lands managed by the Carlsbad Field Office (3,118 permit approvals) and Roswell Field Office (7 permit approvals). The at least 894 permits which remain are located in the Powder River Basin in Wyoming, on lands managed by the Buffalo Field Office (509 permit approvals) and Casper Field Office (385 permit approvals).[6] A list of the challenged APDs is set forth in Appendix A.[7]

104.    Together, the New Mexico Permian Basin and Wyoming Powder River Basin APD approvals challenged herein constitute approximately 74% of all BLM onshore oil and gas drilling permit approvals during President Biden's first 20 months in office.[8]

105.    In its EAs for all the challenged APD approvals, BLM failed to take a hard look at greenhouse gas emissions and climate impacts—particularly cumulative emissions and impacts, including the aggregate emissions and impacts of the federal fossil fuel program nationwide.

106.    BLM also failed to take a hard look at environmental justice impacts in its NEPA documentation for the challenged APDs, including taking a hard look at environmental justice

---

[6] The approved APD data is gathered from BLM's Automated Fluid Minerals Support System ("AFMSS"), available at: https://reports.blm.gov/report/AFMSS/81/Approved-APDs-Report-Federal.  The date range queried was January 21, 2021 through August 31, 2022.
[7] The list of challenged permits is developed based on available data from BLM, which may or may not be complete for reasons set forth below. Citizen Groups reserve the right to add additional APD approvals during the time period challenged based on information not available through BLM's AFMSS or E-Planning databases.
[8] The AFMSS data for this time period indicates a total of approved APDs nationwide of 5,449.

impacts on relevant communities that are disproportionately impacted by oil and gas pollution and resulting climate harms.

107.   The BLM failed to complete the mandatory consultation requirements to address harm from greenhouse gas emissions, in violation of the Section 7 consultation requirements of the ESA.

108.   The BLM failed to take action to define and prevent unnecessary and undue degradation of public lands caused by the cumulative impacts from GHG emissions and climate change.

## II.   The Inadequacies of BLM's APD Approval Process and NEPA Documentation

109.   The BLM uses two separate databases for its system of proposing, analyzing, and approving APDs: (1) the Automated Fluid Minerals Support System Reports ("AFMSS") database, and (2) the E-Planning database. For the public to track the approval of APDs requires accessing three separate data interfaces for these two datasets, at different points in this approval process. The labyrinthian maze within these three data interfaces frustrates the public's ability to determine what APDs have been approved and where, to access accurate NEPA documentation for APDs, and for Plaintiffs' ability to access NEPA documents for all challenged APDs. Plaintiffs' review of these systems also suggests that NEPA documentation may be missing or uncompleted on a large number of APD approvals identified herein.

110.   BLM describes its process for approval of APDs as follows:

Upon receiving an APD, BLM typically conducts an onsite inspection with surface and/or mineral estate owners, resource specialists, the operator, and when applicable, other Surface Management Agencies (or SMAs, such as states, tribal representatives, or other Federal agencies like the USDA Forest Service). After completing these inspections, the BLM, together with any other relevant SMAs,

conducts a NEPA analysis, and then approves, approves with modifications, denies, or defers action on the application.[9]

111.   For the public, attempting to track a comprehensive dataset of APD applications and BLM's NEPA documents and approvals involves three steps.

112.   Step one requires the public to use the Automated Fluid Minerals Support System Reports ("AFMSS") database[10] and its "30 Day Federal Public Posting"[11] interface to track APD applications. This interface allows the public to query for APDs submitted to the agency for review within the last 30 days. Data provided from these queries include general information about proposed APDs, such as location and administrative identifiers, but provide no NEPA documents or information about potential environmental impacts. This limited information is only presented within fields populating a spreadsheet row. The 30 Day Federal Public Posting interface offers no mechanism for public comment on APDs listed therein. This information disappears after 30 days.

113.   Step two involves accessing a second database and interface, "E-Planning" to search for NEPA documents.[12] E-Planning is the sole means by which the public can access NEPA documents for APDs. It allows the public to query for NEPA projects by state, BLM administrative units, type of NEPA documentation (e.g., EAs), program, or year. Its search mechanism for individual APD NEPA projects does not reliably identify specific APD projects through NEPA number, project name, or document name.

---

[9] BLM, 2022. Applications for Permits to Drill. *See* https://www.blm.gov/programs/energy-and-minerals/oil-and-gas/operations-and-production/permitting/applications-permits-drill.
[10] *See* https://reports.blm.gov/reports.cfm?application=AFMSS.
[11] *See* https://reports.blm.gov/report/AFMSS/34/30-Day-Federal-Public-Posting.
[12] *See* https://eplanning.blm.gov/eplanning-ui/home.

114.   E-Planning webpages for APD NEPA projects—should the public be able to

locate them—include a status page and a documents page. The status page lists basic project

information and timelines. The document page typically includes an environmental assessment,

categorical exclusion ("CatEx"), or determination of NEPA adequacy ("DNA"), as applicable,

and, upon completion, a corresponding decision document.

115.   BLM's administration of APD NEPA documentation within E-Planning is

inconsistent and unreliable, is often incomplete and out-of-date, and does not provide public

notice or an opportunity to comment. In most cases, APD NEPA documents are not posted to E-

Planning until *after* decisions approving those projects have been signed.[13] In other cases, BLM

claims that it "publishes a NEPA log for public inspection" of proposed and approved actions at

a field office or on the BLM state website,[14] but the link to the website for proposed actions[15]

does not work for either New Mexico or Wyoming. At other times, BLM explicitly excludes

APD NEPA documents from E-Planning until project decisions are signed, citing the AFMSS

---

[13] *See, e.g.*, DOI-BLM-NM-P020-2022-0160-EA, involving analysis and approval of 12
horizontal wells and associated infrastructure on BLM land within the Carlsbad Field Office's
jurisdiction, for which no EA was published on E-Planning until at least several days after the
project Decision Record and FONSI were signed on January 31, 2022. The January 31, 2022
decision in the documents tab (available at: https://eplanning.blm.gov/eplanning-
ui/project/2016728/570) and February 3, 2022 screenshot of E-Planning page lacking
"documents" tab (available at:
https://drive.google.com/file/d/1MYxNaBzcJGZIIcRppwoQd8E7iEGa165r/view?usp=sharing).
*See also* DOI-BLM-WY-P070-2021-0146-EA, involving five APDs and wells, whose EA was
published in E-Planning on the same day (Feb. 8, 2022) as decision documents approving the
project (available at: https://eplanning.blm.gov/eplanning-ui/project/2015677/570).
[14] *See, e.g.*, DOI-BLM-NM-P020-2021-0361-EA, approving 39 wells in the Carlsbad Field
Office, available at:
https://eplanning.blm.gov/public_projects/2011637/200476910/20035666/250041863/Final%20
EA-%20XTO%20James%20Ranch%20Unit%20DI2%20MW.pdf.
[15] *See* http://www.blm.gov/nm/st/en/prog/planning/nepa_logs.html.

30 Day Federal Public Posting,[16] which provides no mechanism for or discussion of public comment. In still other APD NEPA documents, BLM tells the public that it "publishes National Environmental Policy Act (NEPA) documents to the national register known as E-Planning. The register allows you to review and comment online on BLM NEPA and planning projects."[17]

116.    Step three for the public involves reviewing and cross-referencing approved APDs on a second, separate interface within the AFMSS database, called "Approved APDs Report – Federal." This interface allows the public to query the AFMSS database for approved APDs by approval date, state, and administrative unit.

117.    Because of a lack of unique data attributes commonly identifying APDs across the AFMSS and E-Planning databases and their three interfaces, it is nearly impossible for the public—and likely the agency itself—to track APDs from AFMSS into E-Planning and back into AFMSS as BLM conducts its three-step APD approval process. This problem, coupled with above-described problems with BLM's administration of APD NEPA in E-Planning, may mean that Conservation Groups' list of challenged APD approvals in Appendix A is possibly incomplete and only BLM is in possession of a complete itemization.

**III.    Greenhouse Gas Pollution and the Climate Crisis**

118.    The scientific consensus is clear: as a result of greenhouse gas emissions, our climate is rapidly destabilizing with potentially catastrophic results, including rising seas, more

---

[16] Decision Record of Anschutz Exploration Corporation Chopper Fed T43R71S31SESW and Ross Fed T43R71S31SWSE, Oil and Gas Well Pads, DOI-BLM-WY-P070-2022-0042-EA, at 2, stating, "The APDs were posted for 30 days on the BLM's National Automated Fluid Mineral Support System-30 Day Federal Public Posting Website, and made available in the Buffalo Field Office public area. The final NEPA documents will also be posted to project's E-Planning website" (available at: https://eplanning.blm.gov/eplanning-ui/project/2018146/510).
[17] Environmental Assessment DOI-BLM-NM-P020-2022-0293-EA, at 6 (available at: https://eplanning.blm.gov/eplanning-ui/project/2017342/570).

extreme heatwaves, increased drought and flooding, larger and more devastating wildfires and hurricanes, and other destructive changes. It is now conclusively established that GHG emissions from the production and combustion of fossil fuels are the predominant drivers of climate change. According to the Fourth National Climate Assessment, eighty-five percent of U.S. greenhouse gas emissions come from oil, gas, and coal. Carbon dioxide ("$CO_2$") is the leading cause of climate change and the most emitted greenhouse gas in the United States. According to a 2018 EPA report, *Inventory of U.S. Greenhouse Gas Emissions and Sinks, 1990-2016*, carbon dioxide comprised 82% of total U.S. greenhouse gas emissions, or 5.3 billion metric tons. EPA's data indicates that fossil fuel combustion accounted for 93.5% of carbon dioxide emissions within the U.S. in 2016. Although emissions declined at the beginning of the COVID-19 pandemic due primarily to a decrease in travel, they have since rebounded to their highest level in history.

119.    Methane ("$CH_4$") is an extremely potent GHG, with a global warming potential 87 times that of $CO_2$ over a 20-year period. Over a 100-year period, methane has a climate impact 36 times greater than that of $CO_2$ on a ton-for-ton basis. Large amounts of methane are released during the extraction, processing, transportation, and delivery of oil and gas, with significant climate impacts. A recent peer-reviewed study conducted by academic experts at Harvard University, SRON Netherlands Institute for Space Research, the Georgia Institute of Technology, and the Environmental Defense Fund found that 3.7% of gas produced in the Permian Basin leaked into the atmosphere.[18]

120.    Future oil and gas development resulting from the challenged drilling permits has

---

[18] *See* Zhang, Y., et al, *Quantifying methane emissions from the largest oil-producing basin in the United States from space*, Science Advances Vol. 6, Issue 6498 (2020), https://doi.org/10.1126/sciadv.aaz5120.

the potential to significantly increase $CO_2$ and methane emissions in the Permian and Powder River Basins.

121.   The Intergovernmental Panel on Climate Change ("IPCC") is a Nobel Prize-winning scientific body within the United Nations that reviews and assesses the most recent scientific, technical, and socio-economic information relevant to our understanding of climate change. In October 2018, the IPCC issued a special report that examined, in greater depth, the impacts of global warming of 1.5°C above pre-industrial levels as compared to 2.0°C. The IPCC's findings included:

- Human activities are estimated to have caused approximately 1.0°C of global warming above pre-industrial levels, with a likely range of 0.8°C to 1.2°C. Global warming is likely to reach 1.5°C between 2030 and 2052 if it continues to increase at the current rate.

- Warming from anthropogenic emissions from the pre-industrial period to the present will persist for centuries to millennia and will continue to cause further long-term changes in the climate system, such as sea level rise, with associated impacts but these emissions alone are unlikely to cause global warming of 1.5°C.

- Climate-related risks to health, livelihoods, food security, water supply, human security, and economic growth are projected to increase with global warming of 1.5° C and increase further with 2° C. Limiting warming to 1.5° C could reduce the number of people both exposed to climate-related risks and susceptible to poverty by up to several hundred million by 2050 (medium confidence).

- Pathways limiting global warming to 1.5° C with no or limited overshoot would require rapid and far-reaching transitions in energy, land, urban and infrastructure (including transport and buildings), and industrial systems (high confidence). These systems transitions are unprecedented in terms of scale, but not necessarily in terms of speed, and imply deep emissions reductions in all sectors, a wide portfolio of mitigation options and a significant upscaling of investments in those options (medium confidence).

122.   In 2019, a joint report between the IPCC and the Intergovernmental Panel on Biodiversity and Ecosystem Services found that one million animal and plant species will be

threatened with extinction in the coming decades due to the threat of climate change. The

Fourth National Climate Assessment predicts widespread, intensifying, and ecosystem harms

from climate change, including: (1) soaring air and ocean temperatures; (2) more frequent and

intense heat waves, floods, and droughts; (3) more destructive hurricanes and wildfires; (4)

coastal flooding from sea level rise and increasing storm surge; (5) accelerating species

extinction risk; (6) melting Arctic sea ice, glaciers, and ice sheets; (7) the collapse of Antarctic

ice shelves; and (8) ocean acidification; and the collapse of coral reefs.

123.   In a 2022 report, the IPCC confirmed that climate change is not simply a future

threat, but that "[w]idespread, pervasive impacts to ecosystems, people, settlements, and

infrastructure" are already being seen globally, and "[t]he rise in weather and climate extremes

has led to some irreversible impacts as natural and human systems are pushed beyond their

ability to adapt."

124.   Recently, the IPCC has also recognized climate *justice* as an essential component

of climate analysis and discussion in parts of its Sixth Assessment Report. The report outlines

three main components of climate justice, stating:

> The term climate justice, while used in different ways in different contexts by
> different communities, generally includes three principles: distributive justice
> which refers to the allocation of burdens and benefits among individuals, nations
> and generations; procedural justice which refers to who decides and participates
> in decision-making; and recognition which entails basic respect and robust
> engagement with and fair consideration of diverse cultures and perspectives.

125.   These findings have been affirmed by the federal government, and BLM

acknowledges in EAs for the challenged APDs that global warming is anthropogenic and

"primarily attributed to human activities such as fossil fuel combustion, industrial processes, and land use changes."[19]

### A.    Federal Climate Policy and Initiatives

126.    In Executive Order 13514, Federal Leadership in Environmental, Energy, and Economic Performance (Oct. 5, 2009), President Obama called on all federal agencies to "measure, report, and reduce their GHG emissions from direct and indirect activities." 74 Fed. Reg. 52,117 (Oct. 8, 2009). In 2015, President Obama revoked Executive Order 13514 and issued Executive Order 13693, Planning for Federal Sustainability in the Next Decade (Mar. 25, 2015), which superseded EO 13514 and reaffirmed the federal government's commitment to reducing GHG emissions. 80 Fed. Reg. 15,871 (Mar. 25, 2015).[20]

127.    In 2009, EPA issued a formal finding under the Clean Air Act, 42 U.S.C. § 7521(a), that the changes in our climate caused by elevated concentrations of greenhouse gases in the atmosphere are reasonably anticipated to endanger the public health and welfare of current and future generations. 74 Fed. Reg. 66,496 (Dec. 15, 2009). EPA concluded that "the body of scientific evidence compellingly supports" the finding and recognized the potential human-induced climate change to have "far-reaching and multidimensional" impacts. *Id*. at 66,497.

128.    The CEQ has recognized the unique nature of climate change and the challenges it imposes on NEPA compliance. As explained above, while the Trump administration

---

[19] *See, e.g.,* 2021 Carlsbad Field Office EA DOI-BLM-NM-P020-2021-0835-EA at 15, stating, "global warming refers to the apparent warming of climate observed since the early 20th century and is primarily attributed to human activities such as fossil fuel combustion, industrial processes, and land use changes."

[20] While President Trump revoked President Obama's Executive Order 13693, President Trump nonetheless required federal agencies to track and report on GHGs. Executive Order 13834, 83 Fed. Reg. 23,771 (May 17, 2018).

rescinded CEQ's 2016 GHG Guidance, the Biden administration directed that federal agencies

may use this guidance. The 2016 GHG Guidance, applicable to all proposed federal agency

actions, "including land and resource management actions," recognized that:

> Climate change results from the incremental addition of GHG emissions from
> millions of individual sources, which collectively have a large impact on a global
> scale. CEQ recognizes that the totality of climate change impacts is not
> attributable to any single action, but are exacerbated by a series of actions
> including actions taken pursuant to decisions of the Federal Government.
> *Therefore, a statement that emissions from a proposed Federal action represent*
> *only a small fraction of global emissions is essentially a statement about the*
> *nature of the climate change challenge, and is not an appropriate basis for*
> *deciding whether or to what extent to consider climate change impacts under*
> *NEPA.* Moreover, these comparisons are also not an appropriate method for
> characterizing the potential impacts associated with a proposed action and its
> alternatives and mitigations because this approach does not reveal anything
> beyond the nature of the climate change challenge itself: the fact that diverse
> individual sources of emissions each make a relatively small addition to global
> atmospheric GHG concentrations that collectively have a large impact.

2016 GHG Guidance at 9, 10-11 (emphasis added).

129.    The 2016 GHG Guidance provides that, "[i]n the context of long-range energy,

transportation, and resource management strategies . . . it would be useful and efficient to

provide an aggregate analysis of GHG emissions or climate change effects in a programmatic

analysis and then incorporate by reference that analysis into future NEPA reviews." *Id.* at 31.

130.    In Executive Order 14008, President Biden acknowledged that:

> The scientific community has made clear that the scale and speed of necessary [to
> address climate change] is greater than previously believed. There is little time
> left to avoid setting the world on a dangerous, potentially catastrophic, climate
> trajectory. Responding to the climate crisis will require both significant short-term
> global reduction in greenhouse gas emissions and net-zero emission by mid-
> century or before.

Executive Order 14008, 86 Fed. Reg. 7619, (Feb. 1, 2021).

131.    Later in 2021, the Secretary of the Interior issued Secretarial Order 3399, which

instructs "all Bureaus/Offices to utilize science and enhance opportunities for Tribal and

environmental justice community engagement in the NEPA and decision-making process." Specifically, it orders agencies to "consider impacts on both the natural or physical environment as well as social, cultural, and economic impacts," and it emphasizes the importance of Tribal consultation.[21]

132.    In October 2021, BLM released a report on the annual greenhouse gas emissions and climate trends associated with federal oil and gas development: 2020 BLM Specialist Report on Annual Greenhouse Gas Emissions and Climate Trends ("BLM Specialist Report"). This report is specifically focused on "estimating GHG emissions from coal, oil, and gas development that is occurring, and is projected to occur, on the federal onshore mineral estate." It includes a summary of current emissions estimates from development and production, as well as "longer term assessments of potential federal fossil fuel GHG emissions and the anticipated climate change impacts resulting from the cumulative global GHG burden," and is being used as "a tool for evaluating the cumulative impacts of GHG emissions from fossil fuel energy leasing and development authorizations on the federal onshore mineral estate."

133.    The BLM Specialist Report is designed to be updated annually, this report provides both short- and long-term emissions estimates based on projected development, and "serves as a tool to track the evolution of climate science and policy in order to provide decision makers with the best available data to implement management strategies consistent with regulatory requirements."  The report contains discussion of carbon budgets and is explicitly intended to be used as a supplement to NEPA analysis at the project or decision level.[22]

---

[21] Secretarial Order 3399, available at:
https://www.doi.gov/sites/doi.gov/files/elips/documents/so-3399-508_0.pdf.
[22] 2020 BLM Specialist Report on Annual Greenhouse Gas Emissions and Climate Trends, available at: https://www.blm.gov/sites/blm.gov/files/docs/2021-

134.   In 2019, the D.C. District Court found in *WildEarth Guardians v. Zinke* that BLM must "consider the cumulative impact of GHG emissions generated by past, present, or reasonably foreseeable BLM lease sales in the region and nation." 368 F. Supp. 3d 41, 77 (D.D.C. 2019).

**B.    Greenhouse Gas Pollution from the BLM Fossil Fuel Program**

135.   BLM is responsible for the management of over 700 million acres of federal onshore subsurface minerals. Based on 2012 figures, the ultimate downstream GHG emissions from fossil fuel extraction from federal lands and waters by private leaseholders accounts for approximately 21% of total U.S. GHG emissions and 24% of all energy-related GHG emissions.[23]

136.    According to a 2018 report from the U.S. Geological Survey ("USGS"), fossil fuel development on federal lands in 2014 released 1.279 $GtCO_2$ emissions, or 23.7% of the nation's $CO_2$ emissions.[24] Based on EPA data, this is the equivalent of annual GHG emissions from over 329 coal-fired power plants.

137.   As of October 2020, BLM-managed lands contained 37,496 individual oil and gas lease parcels, covering over 26.6 million acres of public lands, on which 96,110 active producible wells are drilled. The area already leased for oil and gas extraction covers an area nearly as large as all federal lands combined in the State of New Mexico (27.5 million acres) or

---

11/2020%20BLM%20Specialist%20Report%20-%20GHG%20Emissions%20and%20Climate%20Trends%20%2811-3-21%29.pdf.
[23] Stratus Consulting, "Greenhouse Gas Emissions from Fossil Fuel Energy Extracted from Federal Lands and Waters: An Update" at 10 (2014), available at: http://riggingthesystem.org/wp-content/uploads/2017/07/Stratus-Report.pdf.
[24] *See* Merrill, M.D. et al., 2018, *Federal lands greenhouse gas emissions and sequestration in the United States—Estimates for 2005–14: U.S. Geological Survey Scientific Investigations Report 2018-5131* at 1 (2018).

the State of Wyoming (30 million acres). It would cover more than 35% of the entire State of New Mexico, and more than 43% of the entire State of Wyoming.

138.   In spite of the worsening climate crisis, BLM continues to authorize the sale and issuance of hundreds of new federal oil and gas leases and subsequently approves thousands of new APDs on public lands across the Interior West without meaningfully acknowledging or fully evaluating the climate change implications of its actions.

### C.   Greenhouse Gas Pollution from the Greater Carlsbad Region

139.   Oil and gas development in the Greater Carlsbad region of southeast New Mexico and northwest Texas takes place in an area known to the oil industry as the Permian Basin, based on geologic nomenclature for the predominantly Permian-era oil- and gas-bearing formations in the region. The New Mexico portion of the Permian is predominantly composed of federally-managed lands and minerals, whereas the Texas portion is largely privately owned.

140.   BLM's Pecos District, consisting of the Carlsbad Field Office and Roswell Field Office, generally covers the New Mexico portion of the Greater Carlsbad region/Permian Basin, which includes all or part of Eddy, Lea, Chavez, Roosevelt, and Quay counties.

141.   Nearly one-third of the United States' crude oil now comes from the Permian Basin/Greater Carlsbad region, making it the largest shale-oil producing region in the country. And oil and gas production from this region continues to grow rapidly.[25]

142.   New Mexico is the source of 6% of all $CO_2$ emissions from federal fossil fuel production, higher than those of all but one other state. New Mexico is also the source of 23%

---

[25] EIA, *This Week in Petroleum, Permian & Gulf of Mexico Regions Expected to Drive Continued Record-High U.S. Crude Oil Production Through 2020*, available at: https://www.eia.gov/petroleum/weekly/archive/2019/190221/includes/analysis_print.php.

of all methane emissions from federal lands, higher than those of every state except Wyoming.[26]

143.   On November 28, 2018, Interior announced the results of a formal USGS assessment of the oil and gas resource potential of two of the geologic units within the Greater Carlsbad region's Permian Basin, the Wolfcamp Shale and overlying Bone Spring Formation in the Delaware Basin. According to Interior, these two geologic units alone contain an estimated mean of 46.3 billion barrels of oil, 281 trillion cubic feet of natural gas, and 20 billion barrels of natural gas liquids.

144.   BLM has played a critical role in facilitating the explosive growth in oil and gas production in New Mexico and the Greater Carlsbad region. Between 2009 and 2020, BLM issued leases covering over 550,000 acres of New Mexico public lands. Over 190,000 acres of leases were sold just between 2016 and 2020.

### D.   Greenhouse Gas Pollution from the Powder River Basin

145.   The Powder River Basin is located in northeast Wyoming and southeast Montana, and oil and gas development associated with it is administered by the Buffalo and Casper Field Offices. Wyoming is the source of 57% of all $CO_2$ emissions from federal fossil fuel production, higher than those of every other state combined.[27]   Wyoming is also the source of 28% of all methane emissions from federal lands, higher than those of every other state.

146.   Today, however, it has become a site of considerable oil and gas production.  As in the Greater Carlsbad region, development in the Powder River Basin has expanded due to horizontal drilling and multi-stage hydraulic fracturing.

---

[26] Merrill, M.D. et al., 2018, *Federal lands greenhouse gas emissions and sequestration in the United States—Estimates for 2005–14: U.S. Geological Survey Scientific Investigations Report 2018-5131* at 9 (2018).
[27] *Id.*

IV.     **BLM's Failure to Comply with NEPA and Address Environmental Justice**

147.   "EJ populations" or "EJ communities" experience disproportionate risks and impacts from oil and gas extraction, GHG emissions, and climate change not only due to disproportionate exposures, but also because of underlying economic, social, and structural inequities and injustices that compound the effects of pollution and climate change and impede resilience.

148.   Both the Permian Basin and Wyoming are home to "minority populations" and/or "low income populations,"[28] commonly referred to as "Environmental Justice ("EJ")" populations or communities, who could experience—or are already experiencing— disproportionate, adverse risks and effects resulting from BLM's approvals of the APDs challenged herein, and from BLM's fossil fuel program overall. Moreover, there are people and communities both within and outside of the Permian and Powder River Basin experiencing ongoing inequities and injustices or "social vulnerabilities"[29] that make them more likely than others to suffer adverse and disproportionate risks and impacts from climate change.

149.   Using the criteria for identifying "minority populations" and "low-income populations" in the 1997 CEQ Guidance on environmental justice in the NEPA process, BLM itself determined in EAs for 2021 and 2022 lease sales[30] that there are "EJ populations of

---

[28]According to the definitions and identification criteria in EO 12898 and the CEQ Guidance on environmental justice in the NEPA process. *See* CEQ 1997, *infra* ¶ 47, at 25-27.

[29] *See* EPA. 2021. Climate Change and Social Vulnerability in the United States: A Focus on Six Impacts, EPA 430-R-21-003, available at: https://www.epa.gov/cira/social-vulnerability-report.

[30] January 2021 lease sale, BLM Carlsbad Field Office EA, available at: https://eplanning.blm.gov/public_projects/2000535/200380391/20038908/250045103/EA_CFO_Jan2021LeaseSale_Final_508.pdf; First quarter 2022 lease sale, BLM Pecos District Office EA, available at:

concern" present in Lea and Eddy Counties, in New Mexico's Carlsbad Field Office, and EJ

"communities of concern" present in Chaves and Lea Counties, in New Mexico's Pecos District

Office. Specifically, the populations of Lea County and Eddy County are over 50% "minority"

(63.9% of the population in Lea County and 52.4% in Eddy County, according to 2018 census

population estimates used by the Carlsbad Field Office). More than 50% of the population in

Chaves and Lea Counties is of Hispanic or Latino origin according to 2020 census data used by

the Pecos District Office, and the percent of the population below the poverty line in Chaves

County (19.4%) exceeds that of the state of New Mexico overall.

150.   BLM has not identified EJ populations using the above criteria in the Buffalo or

Casper Field Offices, and there is no indication that such consideration was given at either the

leasing or APD stages. However, BLM's Wyoming State Office has at least acknowledged EJ at

the leasing stage in a 2021 EA.

151.   BLM altogether omitted environmental justice from its consideration and NEPA

documentation for the Permian and Powder River Basin APDs challenged here, representing a

fundamental violation of NEPA. However, the agency has elsewhere acknowledged its

obligation to consider environmental justice, including, for example, in EAs for 2021 and 2022

lease sales in the Permian Basin and in Wyoming. In particular, the January 2021 lease sale EA

for the BLM Carlsbad Field Office acknowledged the agency's obligation to consider

environmental justice not only under EO 12898, but also under its own BLM Handbook,

Appendix D. The BLM Wyoming State Office has also cited EO 12898 in a 2021 lease sale EA.

In both instances, however, beyond such an acknowledgment, BLM failed to provide any actual

---

https://eplanning.blm.gov/public_projects/2015540/200495201/20057761/250063943/EA_PDO_
Quarter%20One%202022_LeaseSale_ProtestDraft_clean_508%20(1).pdf

analysis of the environmental justice impacts of oil and gas leasing and development, and therefore the agency cannot tier to these documents for the APD approvals challenged here because no such analysis exists.

152.   Despite BLM's recognition of EO 12898 and environmental justice obligations elsewhere, BLM failed to take a hard look at environmental justice impacts, or the potential for disproportionate and adverse risks and impacts, in its NEPA documentation for the 2,726 challenged APD approvals from the Carlsbad and Roswell Field Offices. Similarly, BLM failed to take a hard look at environmental justice, or the potential for disproportionate and adverse risks and impacts, in its NEPA documentation for the 809 challenged APD approvals from the Buffalo and Casper Field Offices.

153.   As discussed above, oil and gas development from BLM's APD approvals challenged herein will result in 490-600 million tons of $CO_2e$ greenhouse gas pollution. These emissions will contribute to and are a primary driver in worsening the climate crisis and resulting climate-induced impacts, including environmental justice impacts.

154.   The cumulative climate impacts of GHG emissions are not felt evenly. Notably, environmental justice communities are more likely than others to be disproportionately exposed to and impacted by climate-exacerbated droughts, wildfires, storms, and other adverse effects, and less able to access resources to help recover from the effects of climate change. For example, American Indian and Alaska Native individuals are 48% more likely than others to live in areas where the highest percentage of land is projected to be inundated due to sea level rise.[31] Climate-exacerbated extreme drought and historic wildfires currently being experienced

---

[31] EPA, *Climate Change and Social Vulnerability in the United States* (2021), *supra* n.27 at 6.

in New Mexico have resulted in the loss of generational homes in Hispanic and low-income communities and destroyed untold areas of cultural significance.

155.   BLM has also never analyzed the broader environmental justice impacts from cumulative GHG emissions and climate change resulting from the challenged APD approvals or from its fossil fuel program overall.

156.   BLM has not offered any explanation for its failure to evaluate environmental justice impacts—including disproportionate and adverse climate impacts—in its NEPA analyses for the challenged APD approvals. The agency has thus "entirely failed to consider an important aspect of the problem" *Motor Vehicles Mfrs. Assoc. v. State Farm Mut. Auto Ins. Co.,* 463 U.S. at 43.

## V.     BLM's Failure to Comply with the Endangered Species Act

157.   The climate crisis poses significant risks to threatened and endangered species across the United States.

158.   Federal agencies undertake and have completed nationwide consultations when the scope of their actions and the indirect effects of their actions have nationwide consequences for listed species under the ESA.

159.   The emission of 490-600 million tons of $CO_2e$ of greenhouse gas pollution from fossil fuels extracted from BLM lands under the challenged APDs is nationally significant and will have indirect effects on environments across the entire United States. For purposes of Section 7 of the ESA, the action area of indirect effects from APD approvals is the entirety of the United States.

160.    Continuing decline of Arctic sea-ice is an existential threat to polar bears and ice-seals. Sea level rise threatens coastal habitats, potentially wiping out the Florida Key deer, Atlantic salt-marsh snake, and Pacific tidewater goby.

161.    Rising temperatures will push mountain-top species, including Hawaii's songbirds, the Mount Graham red squirrel, and Western glacier stonefly out of their last remaining homes. Aridification of the Colorado River Basin will starve Colorado pikeminnow and other endangered fish of critical Colorado River recovery flows. Ocean acidification and warming temperatures are destroying the nations and world's coral reefs.

162.    More than 100 other endangered and threatened species, including Pacific salmon, desert tortoise and mountain yellow-legged frogs are being pushed to the brink by extreme heat, droughts, and weather.

163.    This looming climate catastrophe, the impacts of which are already underway, is being driven by reckless and unsustainable extraction of fossil fuels, including on lands and waters managed by the Department of the Interior and the Bureau of Land Management. But at no point has BLM even considered the harms being caused by the burning of fossil fuels upon threatened and endangered species.

164.    The Endangered Species Act plainly requires federal agencies to consult on the impacts of federal actions that may harm endangered and threatened species. Despite this unambiguous requirement, the BLM has never at any stage in the fossil fuel leasing or production approval process consulted with the U.S. Fish and Wildlife Service and National Marine Fisheries Service on the impacts of the emissions from burning fossil fuels extracted from public lands. It has instead myopically limited its analysis, if any, to localized impacts only.

165.    In May of 2008 the polar bear was listed as a threatened species under the ESA. It was the first species in the United States to be protected primarily because of future climate change-related impacts caused by greenhouse gases.

166.    Five months later, in October of 2008, the then-Solicitor of the Department of the Interior, David Bernhardt, released legal opinion M-37017, *Guidance on the Applicability of the Endangered Species Act's Consultation Requirements to Proposed Actions Involving the Emission of Greenhouse Gases* ("Bernhardt Legal Opinion"). This legal opinion was based on the following sentence within a two page memorandum by the head of the U.S. Geological Survey: "It is currently beyond the scope of existing science to identify a specific source of CO2 emissions and designate it as the cause of specific climate impacts at an exact location." The Solicitor stated in its legal opinion M-37017, the "requisite causal connections cannot be made between the emissions of GHGs from a proposed agency action and specific localized climate change as it impacts listed species or critical habitat." The Solicitor found that: "Based on the USGS statement, and its continued scientific validity, we conclude that where the effect at issue is climate change in the form of increased temperatures, a proposed action that will involve the emission of GHG cannot pass the 'may affect' test and is not subject to consultation under the ESA and its implementing regulations."  Fourteen years following its issuance, the Bernhardt Legal Opinion continues to the basis on which federal agencies, including Defendants here, fail to engage in Section 7 consultation in connection with agency actions that contribute to climate change-related effects on endangered and threatened species.

167.    Climate science and research on the impacts of climate change has evolved and developed significantly since the Bernhardt Legal Opinion was issued. Since 2008, the IPCC has published the Fifth Assessment Report and will publish the final version of the Sixth

Assessment Report in 2022. Similarly, the United States government published the Second National Climate Assessment in 2009, the Third Climate Assessment in 2014 and the Fourth National Climate Assessment in 2018. Since 2008, numerous additional species have been listed under the ESA due to the threat of climate change including three songbirds in Hawaii, 22 coral species, the bearded seal, ringed seal, and western glacier stonefly.

168.    For other species listed before 2008, the threat of climate change has gone from a minor, theoretical threat, to the primary threat driving their decline. For example, the Hawaiian crested honeycreeper, or 'Ākohekohe, was first listed in 1967. While ESA-listed for over 50 years, its small population was relatively stable until recently. Now, warming temperatures are allowing mosquitos and avian malaria to move to higher elevations on Maui and its extinction is predicted this decade.

169.    BLM has failed entirely to consult on the climate impacts of its fossil fuel program on listed species at the permitting stage or any other stage. In some instances, the agency has relied on antiquated biological opinions, some of which predate the listing of the polar bear, that never considered climate change impacts. It has never assessed the development of climate science and its ability to attribute impacts to the environment, specific ecosystems or species, or the numerous species that have been added to the list of threatened and endangered species over the past 15 years.

170.    For each of the APDs referenced below in Appendix A by relevant field office, BLM must either complete a consultation with USFWS that evaluates the impacts of fossil fuel development on threatened or endangered species, or it must reinitiate consultation on a previously issued opinion to ensure that those previously unconsidered impacts will not jeopardize the continued existence of listed species.

171.   **New Mexico – Carlsbad Field Office**: BLM's Carlsbad, New Mexico Field Office has approved, without consultation, at least 3,118 APDs in the 20-month period since President Biden took office. The Carlsbad RMP was last revised in 1997, with amendments in 2008 to address new information regarding the now-listed lesser prairie chicken and now-candidate dunes sagebrush lizard. USFWS prepared a biological opinion in 1997, addressing only impacts to the Pecos bluntnose shiner from the BLM's RMP for the Carlsbad management area. That biological opinion found the RMP not likely to jeopardize the continued existence of the Bluenose shiner, citing therein USFWS's 1996 concurrence with the BLM's "no effect" and "not likely to adversely affect" determination for black-footed ferret, brown pelican, peregrine falcon, Mexican spotted owl, Pecos gambusia, Arkansas river shiner, Pecos bluntnose shiner, interior least tern, northern aplomado falcon, southwestern willow flycatcher, bald eagle, Kuenzler hedgehog cactus, Lloyd's hedgehog cactus, gypsum wild-buckwheat, and Lee pincushion cactus.

172.   The 1997 biological opinion contains no discussion of climate-related impacts from BLM oil and gas activities within the immediate area of oil and gas activities or within the full action area where indirect effects are likely to occur due to greenhouse gas emissions and climate change. It further explicitly stated that "[t]his plan-level consultation, however, does not eliminate the need for BLM to conduct future action-specific biological assessments pursuant to 50 CFR 1402.12 to determine if any actions are likely to adversely affect listed or proposed species or adversely modify critical habitat." USFWS, Programmatic Biological Opinion for the Carlsbad Resource Management Plan Amendment (1997), in BLM, Carlsbad Approved Resource Management Plan Amendment and Record of Decision at AP4-137.

173.    There is no evidence that BLM ever consulted on climate-imperiled species at that time or subsequently for oil and gas activities in New Mexico.

174.    **Wyoming – Buffalo Field Office**: BLM's Buffalo, Wyoming Field Office has approved, without consultation, 509 APDs in the 20-month period since Biden took office. In 2015, the BLM approved RMPs for both its Miles City and Buffalo Field Offices, located in Montana and Wyoming, respectively. USFWS prepared a programmatic biological opinion for the 2015 Buffalo RMP examining the local effects on the Northern long-eared bat and Ute Ladies-tresses (although not on pallid sturgeon, present immediately downstream of the planning area).

175.    That opinion contains no discussion of impacts to any species from climate change or from greenhouse gas emissions associated with BLM oil and gas activities within the immediate area of oil and gas activities or within the full action area where indirect effects are likely to occur due to greenhouse gas emissions and climate change.

176.    There is no evidence that BLM ever consulted on climate-imperiled species at that time or subsequently for oil and gas activities in the Buffalo Field Office.

177.    **Wyoming – Casper Field Office**: BLM's Casper, Wyoming Field Office has approved, without consultation, 385 APDs in the 20-month period. USFWS prepared a 2007 programmatic Biological Opinion for the Casper Resource Management Plan, addressing local impacts to black-footed ferret, Preble's meadow jumping mouse, Colorado butterfly plant, blowout penstemon, Ute ladies'-tresses orchid, and Platte River downstream listed species.

178.    The opinion contains no discussion of impacts to any species from climate change or from greenhouse gas emissions associated with BLM oil and gas activities within the

immediate area of oil and gas activities or within the full action area where indirect effects are likely to occur due to greenhouse gas emissions and climate change.

179.   There is no evidence that BLM ever consulted on climate-imperiled species at that time or subsequently for oil and gas activities in the Casper Field Office.

## VI.   Failure to Comply with FLPMA

180.   FLPMA provides Interior with the authority and responsibility to serve as *both* the trustee of federal public lands for the benefit of the American people *and* the regulator of federal public lands uses. FLPMA requires Interior to:

- Protect public land values including air and atmospheric, water resource, ecological, environmental, and scenic values, and to preserve and protect "certain public lands in their natural condition," and "food and habitat for fish and wildlife";

- Account for "the long-term needs of future generations";

- Prevent "permanent impairment of the productivity of the land and quality of the environment"; and

- "[T]ake any action necessary to prevent unnecessary or undue degradation of the lands."

181.   These substantive obligations have existed since the passage of FLPMA in 1976.

182.   However, Interior has never defined how the multiple use mandates apply to land and resource management planning generally, or to the federal onshore oil and gas program specifically.

183.   Moreover, BLM has never defined what constitutes "unnecessary and undue degradation," therefore preventing BLM from applying FLPMA's substantive mandate to take action necessary to prevent unnecessary and undue degradation when authorizing the challenged oil and gas drilling permits, or when considering the broader cumulative climate impacts that the oil and gas program causes on public lands.

184.   While Interior has discretion in how it implements these conservation-centered duties, that discretion is not unlimited and FLPMA's mandates cannot be ignored. This is particularly true where, as here, the agency acknowledges that its approval of over 4,000 oil and gas drilling permits on federal public lands will result in substantial greenhouse gas emissions, that such emissions are a fundamental cause of the climate crisis, and that the climate crisis results in ongoing and escalating impacts to public lands. Yet the agency has failed to take action to prevent unnecessary and undue degradation to public lands—as is its substantive obligation.

185.   As BLM admits in its Specialist Report, and in reliance on IPCC and the National Climate Assessment scientific consensus, that "[c]urrent ongoing global climate change is caused, in large part, by the atmospheric buildup of GHGs," which include $CO_2$, $CH_4$, $N_2O$, and fluorinated gases. Quoting the IPCC's climate assessment report, BLM offers: "Warming of the climate system is unequivocal, and since the 1950s, many of the observed changes are unprecedented over decades to millennia. The atmosphere and ocean have warmed, the amounts of snow and ice have diminished, sea level has risen, and the concentration of greenhouse gases have increased."

186.   BLM also recognizes that the National Climate Assessment provides region-specific impact assessments for climate change, that each region has experienced increasing temperatures, and that the largest changes were in the western have of the United States. For example, in New Mexico, since 1980 the mean annual temperature increased by approximately 2.5° F, and that drought is currently more severe than any in recent historical record. Wyoming has experienced net warming of 1.4° F since the beginning of the 20th century with three of the four hottest years on record since 2012. These effects are already occurring.

187.   BLM also predicts future climate impacts at a state-level based on various emission scenarios. For example, in New Mexico temperatures could increase by as much as 12° F above current levels by the end of the century. Precipitation is projected to decrease, with negative impacts on snowpack. There would be decreases in overall water availability by one-quarter to one-third, with increased frequency and intensity of both droughts and floods. Wyoming would experience unprecedented warming, with mean temperatures projected to increase by about 10° F, with increases in heat wave and drought intensity. This will increase the risk of wildfires, which are projected to become more frequent and severe.

188.   "Global fossil $CO_2$ emissions were estimated at 38,000 Mt [million tons] for 2019" with increased in $CO_2$ emissions being attributable to fossil fuel use in industrial processes and combustion. The agency further acknowledges the "general consensus among climate scientists that to limit global temperature rise to 1.5° C and avoid serious climate changes, global emissions must drop to 25,000 Mt by 2030." The United States is responsible for over 13% of current global emissions, while "emissions from oil in the U.S. increased in recent years due primarily to the increase from new production in basins such as the Permian," and "emissions from natural gas have increased dramatically both globally, and in the U.S., due to increases in production and demand."

189.   BLM also acknowledges that global energy related $CO_2$ emissions are projected to increase through 2050 from about 35 billion metric tons of $CO_2$ to about 43 billion metric tons, and that 82% of total U.S. emissions are due to energy production and use from fossil fuels.

190.   The agency has nonetheless refused to apply such admissions to its substantive duty to take action to prevent the unnecessary and undue degradation of public lands, either generally or as applied its authorization of oil and gas drilling permits challenged here.

## CLAIMS FOR RELIEF

### FIRST CLAIM FOR RELIEF
**Failure to Take a Hard Look at the Significance and Severity of Greenhouse Gas Pollution
(Violation of NEPA)**

191.    Conservation Groups incorporate by reference all preceding paragraphs and
Appendix A below.

192.    Pursuant to NEPA, NEPA's implementing regulations, and applicable case law,
Federal Defendants must take a hard look at the direct, indirect, and cumulative environmental
consequences of their proposed actions. 42 U.S.C. § 4332(2)(C)(i)-(v); 40 C.F.R. §§ 1500.1(b),
1502.1. Cumulative impacts from the challenged oil and gas drilling authorizations include the
combined impact of oil and gas development with other past, present and reasonably
foreseeable development at a regional and national scale.

193.    BLM is required to provide a hard look analysis of these impacts before there are
"any irreversible and irretrievable commitments of resources which would be involved in the
proposed action should it be implemented." 42 U.S.C. § 4332(2)(C)(v).

194.    NEPA documentation must do more than merely identify impacts, it must also
enable the agency and other interested parties to "evaluate the severity" of the effects.
*Robertson v. Methow Valley Citizens Council*, 490 U.S. 332 at 352.

195.    Where information relevant to foreseeable adverse impacts is unavailable,
agencies must nonetheless bear in mind NEPA's mandate to "develop methods and procedures
… which will insure that presently unquantified environmental amenities and values may be
given appropriate consideration in decision making along with economic and technical
considerations.  42. U.S.C. § 4332(2)(B).

196.   For all the oil and gas drilling permits identified in Appendix A, BLM failed to take the required hard look at the cumulative GHG emissions and the impacts of those emissions on climate change. BLM also failed to discuss the cumulative effects of these emissions across federal public lands managed through BLM's oil and gas program.

197.   BLM oil and gas drilling permit authorizations failed to take a hard look at cumulative greenhouse gas emissions or the severity of resulting climate impacts, and failed to employ available tools for assessing the impact of the climate pollution caused by the production and combustion of the federal mineral resources authorized by the challenged APDs. BLM's failure to discuss the severity or impact of these emissions and the broader, cumulative impacts to which they incrementally contribute, despite the availability of tools to do so, is contrary to NEPA, 42 U.S.C. § 4332(2)(C)(ii) and its implementing regulations, 40 C.F.R. §§ 1500.1(b), 1502.1, and is arbitrary, capricious, an abuse of discretion pursuant to the APA. 5 U.S.C. § 706(2).

<u>SECOND CLAIM FOR RELIEF</u>
**Failure to Take a Hard Look at Environmental Justice**
**(Violation of NEPA)**

198.   Conservation Groups incorporate by reference all preceding paragraphs and Appendix A below.

199.   BLM failed to consider the environmental justice impacts of its oil and gas drilling authorizations at any scale or for any region, including at the local level where drilling occurs or for disproportionally climate impacted environmental justice communities.

200.   Environmental justice is a relevant factor and important aspect of the problem at which BLM must take a hard look under NEPA. *See* Council on Envt'l Quality, Environmental Justice: Guidance Under the National Environmental Policy Act (December 10, 1997), at 8

("[e]nvironmental justice issues may arise at any step of the NEPA process and agencies should consider these issues at each and every step of the process, as appropriate").

201.   By failing to conduct any environmental justice analysis in its EAs for the challenged APD approvals, and failing to consider the environmental justice implications of increased GHG emissions and cumulative climate impacts, BLM acted arbitrarily and capriciously by "entirely failing to consider an important aspect of the problem," *See Motor Vehicle Ass'n v. State Farm Mutual Auto. Ins.,* 463 U.S. at 43; *see also WildEarth Guardians v. Zinke,* 368 F. Supp. 3d 41, 58 (D.D.C. 2019) (noting arbitrary and capricious standard from *State Farm* and stating that "[t]his standard applies when assessing an agency's compliance with NEPA.").

202.   BLM's failure to take a hard look at impacts to environmental justice or articulate a satisfactory explanation for its actions, including a rational connection between the facts found and choices made, was arbitrary, capricious, an abuse of discretion, and contrary to NEPA, 42 U.S.C. § 4332(2)(C)(ii), and its implementing regulations, 40 C.F.R. §§ 1500.1(b), 1502.1, and the APA, 5 U.S.C. § 706(2)(A).

### THIRD CLAIM FOR RELIEF
**Failure to Consult on Climate-Impacted Species**
**(Violation of the ESA 7(a)(2))**

203.   Conservation Groups incorporate by reference all preceding paragraphs and Appendix A below.

204.   Section 2(c) of the Endangered Species Act establishes "that all Federal departments and agencies shall seek to conserve endangered species and threatened species and shall utilize their authorities in furtherance of the purposes of this [Act]." 16 U.S.C. § 1531(c)(1). The ESA defines "conservation" to mean "the use of all methods and procedures

60

which are necessary to bring any endangered species or threatened species to the point at which the measures provided pursuant to this Act are no longer necessary." 16 U.S.C. § 1532(3).

205.    Section 7(a)(2) requires all federal agencies to "insure that any action authorized, funded, or carried out by such agency…is not likely to jeopardize the continued existence of any endangered species or threatened species or result in the destruction or adverse modification of habitat of such species…determined…to be critical." 16 U.S.C. § 1536(a)(2).

206.    Under the ESA, Section 7 consultation is required for every discretionary federal agency action that "may affect listed species or critical habitat." According to the ESA implementing regulations, "Actions" requiring consultation under the ESA are broadly defined to include "activities or programs of any kind authorized, funded, or carried out, in whole or in part, by Federal agencies," including "the granting of … permits" and all "actions directly or indirectly causing modifications to the land, water, or air." 50 C.F.R. § 402.02. BLM's consideration and approval of applications for permits to drill are discretionary federal actions within the meaning of the ESA.

207.    Emissions from wells and production units approved by the BLM on public lands contribute to climate change which "may affect" and does in fact deleteriously affect listed species.

208.    The threats to species affected by BLM-issued permits clearly meets the ESA's "may affect" threshold for triggering the agency's Section 7 consultation obligations, but BLM has never consulted on the impacts of greenhouse gas emissions on threatened and endangered species.

209.    Defendants' failure to enter into and complete consultation with the Services regarding the effects of BLM's approval of applications to drill on listed species and their

critical habitats constitutes a failure to ensure that the agency's actions are not likely to

jeopardize the existence of listed species or result in destruction or adverse modification of

critical habitat, in direct violation of Section 7 of the ESA, 16 U.S.C. § 1536. Such action is

arbitrary and capricious within the meaning of the APA, and in direct violation of Federal

Defendants' duties pursuant to the ESA.

210.   In failing to engage in Section 7 consultation regarding the effects of their actions

on climate change-imperiled species, Defendants may be relying on the 2008 Bernhardt Legal

Opinion. In view of the best available science regarding the threats that climate change pose to

imperiled species, and the extent to which federal agency actions such as those involved here

contribute to such threats, Federal Defendants' reliance on the Bernhardt Legal Opinion to

avoid any Section 7 consultation violates the ESA and is arbitrary, capricious, and not in

accordance with law in contravention of the APA.

### FOURTH CLAIM FOR RELIEF
**Failure to Reinitiate Consultation on Climate-Impacted Species**
**(Violation of the ESA 7(a)(2))**

211.   Conservation Groups incorporate by reference all preceding paragraphs and

Appendix A below.

212.   Defendants have an ongoing duty pursuant to Section 7(a)(2) of the ESA to

ensure that their actions are not likely to jeopardize the continued existence of endangered and

threatened species or result in the destruction or adverse modification of such species' critical

habitat. 16 U.S.C. § 1536(a)(2).

213.   The ESA requires the Bureau of Land Management to reinitiate consultation on

its resource management plans when new information reveals that the action may have effects

not previously considered. 50 C.F.R. § 402.16(b).

214.    At no point during the entire history of the oil and gas program has BLM considered the nationwide impacts of its fossil fuel program on the environment.

215.    Federal Defendants' failure to reinitiate and complete formal consultation with the Services regarding the effects of BLM's resource management plans on listed species and their critical habitats constitutes a failure to ensure that the agency's actions are not likely to jeopardize the existence of listed species or result in destruction or adverse modification of critical habitat, in direct violation of Section 7 of the ESA, 16 U.S.C. § 1536. Such action is arbitrary and capricious within the meaning of the APA, and in direct violation of Federal Defendants' duties pursuant to the ESA.

**FIFTH CLAIM FOR RELIEF**
**Failure to Prevent Unnecessary or Undue Degradation of Public Lands**
**(Violation of FLPMA)**

216.    Conservation Groups incorporate by reference all preceding paragraphs and Appendix A below.

217.    The Secretary of the Interior is required to "by regulation or otherwise, take any action necessary to prevent unnecessary or undue degradation of the lands." 43 U.S.C. § 1732(b).

218.    BLM acknowledges multiple negative environmental impacts of the challenged oil and gas drilling permit authorizations, including millions of metric tons of GHG emissions per year. The agency also acknowledges—through extensive discussion—current climate science and the scientific consensus that BLM managed greenhouse gas emissions contribute to anthropogenic climate change, that climate induced impacts are already occurring, and that these impacts will increase and become more severe over time without dramatic emissions reductions and the implementation of aggressive mitigation pathways.

219.   However, BLM has neither defined what constitutes "unnecessary or undue degradation" in the management of oil and gas resources and the drilling permits challenged here—with particular consideration of greenhouse gas emissions and resulting climate impacts—nor has the agency explained why its authorization of over 4,000 additional drilling permits will not result in such degradation, as required by FLPMA, 43 U.S.C. § 1732(b).

220.   BLM's failure to take action necessary to prevent unnecessary or undue degradation in the context of climate impacts is arbitrary and capricious agency action, an abuse of discretion, and action without observance of procedures required by law, pursuant to the APA. 5 U.S.C. § 706(2).

## RELIEF REQUESTED

WHEREFORE, Plaintiff Conservation Groups respectfully request that this Court:

A.     Declare that Federal Defendants' oil and gas drilling permit authorizations challenged herein violate NEPA and its implementing regulations;

B.     Declare that Federal Defendants' oil and gas drilling permit authorizations challenged herein violate the ESA and its implementing regulations;

C.     Declare that Federal Defendants' oil and gas drilling permit authorizations challenged herein violate FLPMA;

D.     Vacate and set aside Federal Defendants' oil and gas drilling permit authorizations challenged herein;

E.     Enjoin Federal Defendants from approving or otherwise taking action to approve any applications for permits to drill on federal public lands and minerals until Federal Defendants have fully complied with NEPA and its implementing regulations, and the substantive provisions of the ESA and FLPMA;

F.     Remand this matter to BLM for further action in accordance with applicable laws;

G.     Award the Conservation Groups their fees, costs, and other expenses as provided by applicable law; and

H.     Issue such relief as Conservation Groups subsequently request or that this Court may deem just, proper, and equitable.

RESPECTFULLY SUBMITTED on the 12th day of September 2022,

/s/ Kyle Tisdel
Kyle J. Tisdel
D.D.C. Bar No. NM006
WESTERN ENVIRONMENTAL LAW CENTER
208 Paseo del Pueblo Sur, Suite 602
Taos, New Mexico 87571
(575) 613-8050
tisdel@westernlaw.org

/s/ Tannis Fox
Tannis Fox
D.D.C. Bar No. NM010
WESTERN ENVIRONMENTAL LAW CENTER
409 East Palace Avenue, Suite 2
Santa Fe, New Mexico 87506
(505) 629-0732
fox@westernlaw.org

/s/ Allyson Beasley
Allyson Beasley
D.D.C. Bar No. NM009
WESTERN ENVIRONMENTAL LAW CENTER
208 Paseo del Pueblo Sur, Unit 602
Taos, New Mexico 87571
(575) 751-0351
beasley@westernlaw.org

*Attorneys for Plaintiffs Center for Biological Diversity, Citizens Caring for the Future, New Mexico Interfaith Power and Light, and WildEarth Guardians*

/s/ Jason C. Rylander
Jason C. Rylander
D.C. Bar No. 474995

1411 K Street NW, Suite 1300
Washington, D.C. 20005
(202) 744-2244
jrylander@biologicaldiversity.org

*Attorney for Center for Biological Diversity*

/s/ Samantha Ruscavage-Barz
Samantha Ruscavage-Barz
WILDEARTH GUARDIANS
301 North Guadalupe Street, Suite 201
Santa Fe, New Mexico 87501
(505) 401-4180
sruscavagebarz@wildearthguardians.org

*Attorney for WildEarth Guardians*

## CERTIFICATE OF SERVICE

I hereby certify that on September 12, 2022 I electronically filed the foregoing
AMENDED AND SUPPLEMENTED COMPLAINT with the Clerk of the Court via the
CM/ECF system, which will send notification of such filing to all counsel of record.

/s/ Kyle Tisdel
Attorney for Plaintiffs

Appendix A

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date |
|---|---|---|---|---|---|
| 1 | New Mexico | Carlsbad | RED LAKE 33 FEDERAL COM | 9H | 3/7/2022 |
| 2 | New Mexico | Carlsbad | RED LAKE 33 FEDERAL COM | 11H | 3/7/2022 |
| 3 | New Mexico | Carlsbad | RED LAKE 33 FEDERAL COM | 12H | 3/7/2022 |
| 4 | New Mexico | Carlsbad | RED LAKE 33 FEDERAL COM | 13H | 3/7/2022 |
| 5 | New Mexico | Carlsbad | MALCO B 6 FEDERAL COM | 4H | 8/19/2022 |
| 6 | New Mexico | Carlsbad | FAT TIRE 12 FEDERAL | 71H | 6/18/2021 |
| 7 | New Mexico | Carlsbad | FAT TIRE 12 FEDERAL | 10H | 6/18/2021 |
| 8 | New Mexico | Carlsbad | FAT TIRE 12 FEDERAL | 51H | 8/6/2021 |
| 9 | New Mexico | Carlsbad | POKER LAKE UNIT 29-20 BS | 126H | 11/3/2021 |
| 10 | New Mexico | Carlsbad | MALCO B 6 FEDERAL COM | 5H | 8/19/2022 |
| 11 | New Mexico | Carlsbad | MALCO B 6 FEDERAL COM | 6H | 8/19/2022 |
| 12 | New Mexico | Carlsbad | MALCO B 6 FEDERAL COM | 2H | 8/26/2022 |
| 13 | New Mexico | Carlsbad | MALCO B 6 FEDERAL COM | 7H | 8/26/2022 |
| 14 | New Mexico | Carlsbad | SAMSONITE 3/4 B2NM FED COM | 1H | 1/7/2022 |

| 15 | New Mexico | Carlsbad | SAMSONITE 3/4 B2KL FED COM | 1H | 1/7/2022 |
| 16 | New Mexico | Carlsbad | JG 16 STATE NORTH COM | 21H | 5/6/2022 |
| 17 | New Mexico | Carlsbad | JG 16 STATE NORTH COM | 21H | 5/6/2022 |
| 18 | New Mexico | Carlsbad | JG 16 STATE NORTH COM | 60H | 5/6/2022 |
| 19 | New Mexico | Carlsbad | JG 16 STATE NORTH COM | 20H | 5/16/2022 |
| 20 | New Mexico | Carlsbad | JG 16 STATE NORTH COM | 20H | 5/16/2022 |
| 21 | New Mexico | Carlsbad | CORVETTE 4-33 FED 2BS COM | 1H | 6/24/2022 |
| 22 | New Mexico | Carlsbad | CORVETTE 4-33 FED 2BS COM | 2H | 6/24/2022 |
| 23 | New Mexico | Carlsbad | MULE 23-11 FED COM | 712H | 3/11/2022 |
| 24 | New Mexico | Carlsbad | MULE 23-11 FED COM | 623H | 3/11/2022 |
| 25 | New Mexico | Carlsbad | MULE 23-11 FED COM | 624H | 3/11/2022 |
| 26 | New Mexico | Carlsbad | MULE 23-11 FED COM | 714H | 3/11/2022 |
| 27 | New Mexico | Carlsbad | MULE 23-11 FED COM | 821H | 3/11/2022 |
| 28 | New Mexico | Carlsbad | MULE 23-11 FED COM | 831H | 3/11/2022 |
| 29 | New Mexico | Carlsbad | MULE 23-11 FED COM | 822H | 3/11/2022 |
| 30 | New Mexico | Carlsbad | MULE 23-11 FED COM | 832H | 3/11/2022 |
| 31 | New Mexico | Carlsbad | MULE 23-11 FED COM | 823H | 3/11/2022 |
| 32 | New Mexico | Carlsbad | MULE 23-11 FED COM | 833H | 3/11/2022 |

| 33 | New Mexico | Carlsbad | MULE 23-11 FED COM | 824H | 3/11/2022 |
| 34 | New Mexico | Carlsbad | MULE 23-11 FED COM | 713H | 5/24/2022 |
| 35 | New Mexico | Carlsbad | MULE 23-11 FED COM | 732H | 5/24/2022 |
| 36 | New Mexico | Carlsbad | MULE 23-11 FED COM | 731H | 5/24/2022 |
| 37 | New Mexico | Carlsbad | CO GRIZZLY 34 27 FED COM | 409H | 11/12/2021 |
| 38 | New Mexico | Carlsbad | CO GRIZZLY 3 34 FED | 406H | 9/7/2021 |
| 39 | New Mexico | Carlsbad | CO GRIZZLY 34 27 FED COM | 408H | 11/12/2021 |
| 40 | New Mexico | Carlsbad | CO GRIZZLY 34 27 FED COM | 417H | 5/16/2022 |
| 41 | New Mexico | Carlsbad | MORAB 29-20 FED COM | 334H | 3/23/2021 |
| 42 | New Mexico | Carlsbad | MORAB 29-20 FED COM | 621H | 3/23/2021 |
| 43 | New Mexico | Carlsbad | MORAB 29-20 FED COM | 623H | 3/23/2021 |
| 44 | New Mexico | Carlsbad | MORAB 29-20 FED COM | 711H | 3/23/2021 |
| 45 | New Mexico | Carlsbad | MORAB 29-20 FED COM | 713H | 3/23/2021 |
| 46 | New Mexico | Carlsbad | MORAB 29-20 FED COM | 714H | 3/23/2021 |
| 47 | New Mexico | Carlsbad | MORAB 29-20 FED COM | 731H | 3/23/2021 |
| 48 | New Mexico | Carlsbad | MORAB 29-20 FED COM | 733H | 3/23/2021 |
| 49 | New Mexico | Carlsbad | MORAB 29-20 FED COM | 734H | 3/23/2021 |
| 50 | New Mexico | Carlsbad | POKER LAKE UNIT 28-21 BS | 104H | 6/4/2021 |
| 51 | New Mexico | Carlsbad | BROADSIDE 13-24 FED COM | 4H | 7/30/2021 |

| 52 | New Mexico | Carlsbad | BROADSIDE 13-24 FED COM | 15H | 7/30/2021 |
| 53 | New Mexico | Carlsbad | BROADSIDE 13-24 FED COM | 25H | 7/30/2021 |
| 54 | New Mexico | Carlsbad | SPANISH BAY 18/19 B1DM FED COM | 1H | 9/21/2021 |
| 55 | New Mexico | Carlsbad | SPANISH BAY 18/19 B2DM FED COM | 1H | 9/21/2021 |
| 56 | New Mexico | Carlsbad | SPANISH BAY 18/19 B2CN FED COM | 1H | 10/21/2021 |
| 57 | New Mexico | Carlsbad | THUNDERBIRD 18-7 FED 1BS COM | 3H | 10/21/2021 |
| 58 | New Mexico | Carlsbad | THUNDERBIRD 18-7 FED 1BS COM | 4H | 10/21/2021 |
| 59 | New Mexico | Carlsbad | THUNDERBIRD 18-7 FED 2BS COM | 7H | 10/21/2021 |
| 60 | New Mexico | Carlsbad | THUNDERBIRD 18-7 FED 2BS COM | 8H | 10/21/2021 |
| 61 | New Mexico | Carlsbad | SUPREME FEDERAL COM | 605H | 12/2/2021 |
| 62 | New Mexico | Carlsbad | SUPREME FEDERAL COM | 606H | 12/2/2021 |
| 63 | New Mexico | Carlsbad | SUPREME FEDERAL COM | 607H | 12/2/2021 |
| 64 | New Mexico | Carlsbad | SUPREME FEDERAL COM | 608H | 12/2/2021 |

| 65 | New Mexico | Carlsbad | MEAT LOVER FEDERAL COM | 602H | 5/25/2022 |
| 66 | New Mexico | Carlsbad | MEAT LOVER FEDERAL COM | 603H | 5/25/2022 |
| 67 | New Mexico | Carlsbad | MEAT LOVER FEDERAL COM | 604H | 5/25/2022 |
| 68 | New Mexico | Carlsbad | MEAT LOVER FEDERAL COM | 605H | 5/25/2022 |
| 69 | New Mexico | Carlsbad | MEAT LOVER FEDERAL COM | 606H | 5/25/2022 |
| 70 | New Mexico | Carlsbad | MEAT LOVER FEDERAL COM | 607H | 5/25/2022 |
| 71 | New Mexico | Carlsbad | MEAT LOVER FEDERAL COM | 608H | 5/25/2022 |
| 72 | New Mexico | Carlsbad | MEAT LOVER FEDERAL COM | 601H | 5/25/2022 |
| 73 | New Mexico | Carlsbad | BARRY MILLER FED COM | 201H | 2/22/2022 |
| 74 | New Mexico | Carlsbad | BARRY MILLER FED COM | 202H | 2/22/2022 |
| 75 | New Mexico | Carlsbad | BARRY MILLER FED COM | 221H | 2/22/2022 |
| 76 | New Mexico | Carlsbad | BARRY MILLER FED COM | 222H | 2/22/2022 |

| 77 | New Mexico | Carlsbad | MIDNIGHT HOUR 10 FED COM | 108H | 6/22/2022 |
| 78 | New Mexico | Carlsbad | MIDNIGHT HOUR 10 FED COM | 595H | 8/10/2022 |
| 79 | New Mexico | Carlsbad | FAT TIRE 12 FEDERAL | 21H | 6/18/2021 |
| 80 | New Mexico | Carlsbad | FAT TIRE 12 FEDERAL | 22H | 6/18/2021 |
| 81 | New Mexico | Carlsbad | FAT TIRE 12 FEDERAL | 52H | 6/18/2021 |
| 82 | New Mexico | Carlsbad | FAT TIRE 12 FEDERAL | 11H | 6/18/2021 |
| 83 | New Mexico | Carlsbad | GISSLER A | 63 | 11/12/2021 |
| 84 | New Mexico | Carlsbad | GISSLER A | 64 | 11/12/2021 |
| 85 | New Mexico | Carlsbad | BARREL CRUSHER 19/20 B2EH FED COM | 1H | 3/17/2022 |
| 86 | New Mexico | Carlsbad | RIKER FEDERAL | 6H | 4/19/2022 |
| 87 | New Mexico | Carlsbad | RED LAKE 33 FEDERAL COM | 4H | 3/7/2022 |
| 88 | New Mexico | Carlsbad | RED LAKE 33 FEDERAL COM | 5H | 4/19/2022 |
| 89 | New Mexico | Carlsbad | CHARLIE CHOCOLATE 13-14 FEDERAL COM | 313H | 4/12/2021 |
| 90 | New Mexico | Carlsbad | CHARLIE CHOCOLATE 13-14 FEDERAL COM | 31H | 6/24/2022 |
| 91 | New Mexico | Carlsbad | PUMA BLANCA 22-21 B2PM FED COM | 1H | 2/9/2022 |

| 92 | New Mexico | Carlsbad | PUMA BLANCA 22 B2IL FED COM | 1H | 2/18/2022 |
| 93 | New Mexico | Carlsbad | SWANSON 3/2 B2JI FED COM | 1H | 1/19/2022 |
| 94 | New Mexico | Carlsbad | SWANSON 3/2 B2OP FED COM | 1H | 1/25/2022 |
| 95 | New Mexico | Carlsbad | POSEIDON 3 FEDERAL | 27H | 3/23/2021 |
| 96 | New Mexico | Carlsbad | POSEIDON 3 FEDERAL | 23H | 3/23/2021 |
| 97 | New Mexico | Carlsbad | POSEIDON 3 FEDERAL | 20H | 3/23/2021 |
| 98 | New Mexico | Carlsbad | HT 18 FEDERAL | 13H | 8/13/2021 |
| 99 | New Mexico | Carlsbad | HT 18 FEDERAL | 14H | 8/13/2021 |
| 100 | New Mexico | Carlsbad | HT 18 FEDERAL | 11H | 9/7/2021 |
| 101 | New Mexico | Carlsbad | HT 18 FEDERAL | 12H | 9/7/2021 |
| 102 | New Mexico | Carlsbad | MUSTANG 9-16 FED 2BS COM | 1H | 7/14/2022 |
| 103 | New Mexico | Carlsbad | MUSTANG 9-16 FED 2BS COM | 2H | 7/14/2022 |
| 104 | New Mexico | Carlsbad | BIG EDDY UNIT 21 SEAWEED FED SWD | 1 | 9/30/2021 |
| 105 | New Mexico | Carlsbad | POKER LAKE UNIT 29-20 BS | 151H | 9/21/2021 |
| 106 | New Mexico | Carlsbad | POKER LAKE UNIT 29-20 BS | 153H | 9/21/2021 |
| 107 | New Mexico | Carlsbad | POKER LAKE UNIT 30-19 BS | 151H | 3/25/2022 |

| 108 | New Mexico | Carlsbad | POKER LAKE UNIT 30-19 BS | 153H | 4/27/2022 |
| 109 | New Mexico | Carlsbad | POKER LAKE UNIT 30-19 BS | 154H | 4/27/2022 |
| 110 | New Mexico | Carlsbad | POKER LAKE UNIT 30-19 BS | 155H | 3/25/2022 |
| 111 | New Mexico | Carlsbad | POKER LAKE UNIT 30-19 BS | 156H | 3/25/2022 |
| 112 | New Mexico | Carlsbad | POKER LAKE UNIT 30-19 BS | 158H | 4/27/2022 |
| 113 | New Mexico | Carlsbad | POKER LAKE UNIT 29-20 BS | 156H | 7/22/2021 |
| 114 | New Mexico | Carlsbad | POKER LAKE UNIT 29-20 BS | 121H | 9/9/2021 |
| 115 | New Mexico | Carlsbad | POKER LAKE UNIT 29-20 BS | 122H | 12/22/2021 |
| 116 | New Mexico | Carlsbad | POKER LAKE UNIT 30-19 BS | 102H | 10/22/2021 |
| 117 | New Mexico | Carlsbad | POKER LAKE UNIT 30-19 BS | 103H | 9/21/2021 |
| 118 | New Mexico | Carlsbad | POKER LAKE UNIT 30-19 BS | 104H | 8/19/2021 |
| 119 | New Mexico | Carlsbad | POKER LAKE UNIT 30-19 BS | 105H | 10/22/2021 |
| 120 | New Mexico | Carlsbad | POKER LAKE UNIT 30-19 BS | 107H | 9/21/2021 |
| 121 | New Mexico | Carlsbad | POKER LAKE UNIT 30-19 BS | 108H | 8/19/2021 |
| 122 | New Mexico | Carlsbad | POKER LAKE UNIT 30-19 BS | 121H | 10/22/2021 |

| 123 | New Mexico | Carlsbad | POKER LAKE UNIT 30-19 BS | 122H | 8/19/2021 |
| 124 | New Mexico | Carlsbad | POKER LAKE UNIT 30-19 BS | 124H | 10/22/2021 |
| 125 | New Mexico | Carlsbad | POKER LAKE UNIT 30-19 BS | 125H | 8/19/2021 |
| 126 | New Mexico | Carlsbad | POKER LAKE UNIT 30-19 BS | 126H | 8/19/2021 |
| 127 | New Mexico | Carlsbad | POKER LAKE UNIT 27-22 BS | 101H | 4/19/2021 |
| 128 | New Mexico | Carlsbad | POKER LAKE UNIT 27-22 BS | 102H | 4/19/2021 |
| 129 | New Mexico | Carlsbad | POKER LAKE UNIT 27-22 BS | 121H | 4/19/2021 |
| 130 | New Mexico | Carlsbad | POKER LAKE UNIT 27-22 BS | 122H | 7/22/2021 |
| 131 | New Mexico | Carlsbad | POKER LAKE UNIT 27-22 BS | 151H | 7/22/2021 |
| 132 | New Mexico | Carlsbad | POKER LAKE UNIT 27-22 BS | 152H | 4/19/2021 |
| 133 | New Mexico | Carlsbad | COTTON DRAW UNIT | 545H | 8/6/2021 |
| 134 | New Mexico | Carlsbad | COTTON DRAW UNIT | 544H | 8/6/2021 |
| 135 | New Mexico | Carlsbad | COTTON DRAW UNIT | 546H | 8/6/2021 |
| 136 | New Mexico | Carlsbad | COTTON DRAW UNIT | 547H | 10/22/2021 |
| 137 | New Mexico | Carlsbad | MULE 23-11 FED COM | 733H | 3/11/2022 |
| 138 | New Mexico | Carlsbad | MULE 23-11 FED COM | 734H | 3/11/2022 |
| 139 | New Mexico | Carlsbad | MULE 23-11 FED COM | 834H | 3/11/2022 |

| 140 | New Mexico | Carlsbad | MULE 23-11 FED COM | 612H | 5/24/2022 |
| 141 | New Mexico | Carlsbad | MULE 23-11 FED COM | 621H | 5/24/2022 |
| 142 | New Mexico | Carlsbad | MULE 23-11 FED COM | 711H | 5/24/2022 |
| 143 | New Mexico | Carlsbad | MARWARI 21-16 STATE FED COM | 622H | 3/23/2021 |
| 144 | New Mexico | Carlsbad | MARWARI 21-16 STATE FED COM | 623H | 3/23/2021 |
| 145 | New Mexico | Carlsbad | MARWARI 21-16 STATE FED COM | 712H | 3/23/2021 |
| 146 | New Mexico | Carlsbad | MARWARI 21-16 STATE FED COM | 714H | 3/23/2021 |
| 147 | New Mexico | Carlsbad | MARWARI 21-16 STATE FED COM | 624H | 3/23/2021 |
| 148 | New Mexico | Carlsbad | MARWARI 21-16 STATE FED COM | 734H | 3/23/2021 |
| 149 | New Mexico | Carlsbad | MARWARI 21-16 STATE FED COM | 733H | 3/23/2021 |
| 150 | New Mexico | Carlsbad | MARWARI 21-16 STATE FED COM | 331H | 3/23/2021 |
| 151 | New Mexico | Carlsbad | MARWARI 21-16 STATE FED COM | 332H | 3/23/2021 |
| 152 | New Mexico | Carlsbad | MARWARI 21-16 STATE FED COM | 333H | 3/23/2021 |
| 153 | New Mexico | Carlsbad | MARWARI 21-16 STATE FED COM | 621H | 3/23/2021 |
| 154 | New Mexico | Carlsbad | MARWARI 21-16 STATE FED COM | 731H | 3/23/2021 |
| 155 | New Mexico | Carlsbad | MARWARI 21-16 STATE FED COM | 732H | 3/23/2021 |

| 156 | New Mexico | Carlsbad | MARWARI 21-16 STATE FED COM | 718H | 3/23/2021 |
| 157 | New Mexico | Carlsbad | MARWARI 21-16 STATE FED COM | 334H | 5/26/2021 |
| 158 | New Mexico | Carlsbad | MARWARI 21-16 STATE FED COM | 716H | 5/26/2021 |
| 159 | New Mexico | Carlsbad | CO GRIZZLY 34 27 FED COM | 407H | 11/12/2021 |
| 160 | New Mexico | Carlsbad | CO GRIZZLY 3 34 FED | 404H | 11/12/2021 |
| 161 | New Mexico | Carlsbad | CO GRIZZLY 3 34 FED | 405H | 9/7/2021 |
| 162 | New Mexico | Carlsbad | CO GRIZZLY 34 27 FED COM | 418H | 4/26/2022 |
| 163 | New Mexico | Carlsbad | CO GRIZZLY 34 27 FED COM | 416H | 4/13/2022 |
| 164 | New Mexico | Carlsbad | CO GRIZZLY 3 34 FED | 0053H | 5/12/2021 |
| 165 | New Mexico | Carlsbad | POKER LAKE UNIT 28-21 BS | 124H | 6/4/2021 |
| 166 | New Mexico | Carlsbad | POKER LAKE UNIT 28-21 BS | 107H | 6/4/2021 |
| 167 | New Mexico | Carlsbad | POKER LAKE UNIT 28-21 BS | 127H | 6/4/2021 |
| 168 | New Mexico | Carlsbad | POKER LAKE UNIT 28-21 BS | 153H | 6/4/2021 |
| 169 | New Mexico | Carlsbad | POKER LAKE UNIT 28-21 BS MON | 158H | 6/4/2021 |

| 170 | New Mexico | Carlsbad | POKER LAKE UNIT 28-21 BS | 156H | 6/4/2021 |
| 171 | New Mexico | Carlsbad | POKER LAKE UNIT 28-21 BS | 103H | 6/4/2021 |
| 172 | New Mexico | Carlsbad | POKER LAKE UNIT 28-21 BS MON | 108H | 6/4/2021 |
| 173 | New Mexico | Carlsbad | POKER LAKE UNIT 29-20 BS | 158H | 9/21/2021 |
| 174 | New Mexico | Carlsbad | POKER LAKE UNIT 29-20 BS | 124H | 9/9/2021 |
| 175 | New Mexico | Carlsbad | POKER LAKE UNIT 29-20 BS | 104H | 9/9/2021 |
| 176 | New Mexico | Carlsbad | POKER LAKE UNIT 29-20 BS | 107H | 8/19/2021 |
| 177 | New Mexico | Carlsbad | POKER LAKE UNIT 29-20 BS | 127H | 7/22/2021 |
| 178 | New Mexico | Carlsbad | POKER LAKE UNIT 29-20 BS | 103H | 7/22/2021 |
| 179 | New Mexico | Carlsbad | POKER LAKE UNIT 29-20 BS | 108H | 12/22/2021 |
| 180 | New Mexico | Carlsbad | POKER LAKE UNIT 28-21 BS | 102H | 6/4/2021 |
| 181 | New Mexico | Carlsbad | POKER LAKE UNIT 28-21 BS | 105H | 6/4/2021 |
| 182 | New Mexico | Carlsbad | POKER LAKE UNIT 28-21 BS | 121H | 6/4/2021 |
| 183 | New Mexico | Carlsbad | POKER LAKE UNIT 28-21 BS | 122H | 6/4/2021 |

| 184 | New Mexico | Carlsbad | POKER LAKE UNIT 28-21 BS | 125H | 6/4/2021 |
| 185 | New Mexico | Carlsbad | POKER LAKE UNIT 28-21 BS | 126H | 6/4/2021 |
| 186 | New Mexico | Carlsbad | POKER LAKE UNIT 28-21 BS | 151H | 6/4/2021 |
| 187 | New Mexico | Carlsbad | POKER LAKE UNIT 28-21 BS | 154H | 6/4/2021 |
| 188 | New Mexico | Carlsbad | POKER LAKE UNIT 28-21 BS | 155H | 11/3/2021 |
| 189 | New Mexico | Carlsbad | POKER LAKE UNIT 29-20 BS | 105H | 10/22/2021 |
| 190 | New Mexico | Carlsbad | POKER LAKE UNIT 29-20 BS | 125H | 7/22/2021 |
| 191 | New Mexico | Carlsbad | POKER LAKE UNIT 29-20 BS | 155H | 9/21/2021 |
| 192 | New Mexico | Carlsbad | MORAB 29-20 FED COM | 332H | 3/23/2021 |
| 193 | New Mexico | Carlsbad | MORAB 29-20 FED COM | 712H | 3/23/2021 |
| 194 | New Mexico | Carlsbad | MORAB 29-20 FED COM | 732H | 3/23/2021 |
| 195 | New Mexico | Carlsbad | VAN DOO DAH 28-33 FED COM | 337H | 9/28/2021 |
| 196 | New Mexico | Carlsbad | VAN DOO DAH 28-33 FED COM | 625H | 9/28/2021 |
| 197 | New Mexico | Carlsbad | VAN DOO DAH 28-33 FED COM | 711H | 9/28/2021 |
| 198 | New Mexico | Carlsbad | VAN DOO DAH 28-33 FED COM | 715H | 10/21/2021 |
| 199 | New Mexico | Carlsbad | VAN DOO DAH 28-33 FED COM | 717H | 9/28/2021 |

| 200 | New Mexico | Carlsbad | VAN DOO DAH 28-33 FED COM | 730H | 9/28/2021 |
| 201 | New Mexico | Carlsbad | VAN DOO DAH 28-33 FED COM | 735H | 9/30/2021 |
| 202 | New Mexico | Carlsbad | VAN DOO DAH 28-33 FED COM | 737H | 9/28/2021 |
| 203 | New Mexico | Carlsbad | HAFLINGER 22-27 FED COM | 235H | 3/9/2022 |
| 204 | New Mexico | Carlsbad | HAFLINGER 22-27 FED COM | 236H | 3/9/2022 |
| 205 | New Mexico | Carlsbad | HAFLINGER 22-27 FED COM | 521H | 3/9/2022 |
| 206 | New Mexico | Carlsbad | HAFLINGER 22-27 FED COM | 522H | 3/9/2022 |
| 207 | New Mexico | Carlsbad | HAFLINGER 22-27 FED COM | 523H | 3/9/2022 |
| 208 | New Mexico | Carlsbad | HAFLINGER 22-27 FED COM | 524H | 3/9/2022 |
| 209 | New Mexico | Carlsbad | HAFLINGER 22-27 FED COM | 526H | 3/9/2022 |
| 210 | New Mexico | Carlsbad | HAFLINGER 22-27 FED COM | 621H | 3/9/2022 |
| 211 | New Mexico | Carlsbad | HAFLINGER 22-27 FED COM | 622H | 3/9/2022 |
| 212 | New Mexico | Carlsbad | HAFLINGER 22-27 FED COM | 711H | 3/9/2022 |
| 213 | New Mexico | Carlsbad | HAFLINGER 22-27 FED COM | 712H | 3/9/2022 |
| 214 | New Mexico | Carlsbad | ARABIAN 30-18 FED COM | 521H | 3/30/2022 |

| 215 | New Mexico | Carlsbad | ARABIAN 30-18 FED COM | 522H | 3/30/2022 |
| 216 | New Mexico | Carlsbad | ARABIAN 30-18 FED COM | 523H | 3/30/2022 |
| 217 | New Mexico | Carlsbad | ARABIAN 30-18 FED COM | 524H | 3/30/2022 |
| 218 | New Mexico | Carlsbad | ARABIAN 30-18 FED COM | 525H | 3/30/2022 |
| 219 | New Mexico | Carlsbad | ARABIAN 30-18 FED COM | 526H | 3/30/2022 |
| 220 | New Mexico | Carlsbad | ARABIAN 30-18 FED COM | 527H | 3/30/2022 |
| 221 | New Mexico | Carlsbad | ARABIAN 30-18 FED COM | 528H | 3/30/2022 |
| 222 | New Mexico | Carlsbad | POKER LAKE UNIT 34-3 BS | 101H | 4/19/2021 |
| 223 | New Mexico | Carlsbad | POKER LAKE UNIT 34-3 BS | 102H | 4/19/2021 |
| 224 | New Mexico | Carlsbad | POKER LAKE UNIT 34-3 BS | 121H | 4/19/2021 |
| 225 | New Mexico | Carlsbad | POKER LAKE UNIT 34-3 BS | 122H | 9/9/2021 |
| 226 | New Mexico | Carlsbad | POKER LAKE UNIT 34-3 BS | 151H | 5/26/2021 |
| 227 | New Mexico | Carlsbad | POKER LAKE UNIT 34-3 BS | 152H | 4/19/2021 |
| 228 | New Mexico | Carlsbad | QUESO FEDERAL COM | 601H | 4/8/2022 |
| 229 | New Mexico | Carlsbad | QUESO FEDERAL COM | 602H | 4/8/2022 |
| 230 | New Mexico | Carlsbad | QUESO FEDERAL COM | 603H | 4/8/2022 |
| 231 | New Mexico | Carlsbad | QUESO FEDERAL COM | 604H | 4/8/2022 |

| 232 | New Mexico | Carlsbad | EASTWATCH 4/3 B2EH FED COM | 1H | 10/21/2021 |
| 233 | New Mexico | Carlsbad | EASTWATCH 4/3 B2DA FED COM | 1H | 11/19/2021 |
| 234 | New Mexico | Carlsbad | BELL LAKE UNIT SOUTH | 305H | 2/21/2021 |
| 235 | New Mexico | Carlsbad | BELL LAKE UNIT SOUTH | 406H | 4/12/2021 |
| 236 | New Mexico | Carlsbad | BELL LAKE UNIT SOUTH | 101H | 2/21/2021 |
| 237 | New Mexico | Carlsbad | BELL LAKE UNIT SOUTH | 102H | 4/16/2021 |
| 238 | New Mexico | Carlsbad | FREMEN 7 WXY FED COM | 5H | 5/27/2021 |
| 239 | New Mexico | Carlsbad | FREMEN 7 WXY FED COM | 3H | 5/27/2021 |
| 240 | New Mexico | Carlsbad | CARTER COLLIER 5 FED COM | 11H | 4/16/2021 |
| 241 | New Mexico | Carlsbad | CARTER COLLIER 5 FED COM | 12H | 4/16/2021 |
| 242 | New Mexico | Carlsbad | CARTER COLLIER 5 FED COM | 13H | 4/16/2021 |
| 243 | New Mexico | Carlsbad | CARTER COLLIER 5 FED COM | 10H | 4/16/2021 |
| 244 | New Mexico | Carlsbad | CARTER COLLIER 5 FED COM | 14H | 4/16/2021 |
| 245 | New Mexico | Carlsbad | SHOWNUFF 18-19 FED COM WCC | 1H | 4/16/2021 |
| 246 | New Mexico | Carlsbad | SHOWNUFF 18-19 FED COM 3BS | 3H | 4/12/2021 |

| 247 | New Mexico | Carlsbad | SHOWNUFF 18-19 FED COM WCB | 2H | 4/16/2021 |
| 248 | New Mexico | Carlsbad | FRING FEDERAL | 2H | 2/2/2022 |
| 249 | New Mexico | Carlsbad | FRING FEDERAL | 1H | 2/2/2022 |
| 250 | New Mexico | Carlsbad | FRING FEDERAL | 3H | 2/2/2022 |
| 251 | New Mexico | Carlsbad | TORO 22 FED STATE COM | 132H | 1/21/2021 |
| 252 | New Mexico | Carlsbad | TORO 22 FED STATE COM | 131H | 1/21/2021 |
| 253 | New Mexico | Carlsbad | TORO 22 FED STATE COM | 122H | 1/21/2021 |
| 254 | New Mexico | Carlsbad | TORO 22 FED STATE COM | 121H | 1/21/2021 |
| 255 | New Mexico | Carlsbad | ZHU 2331 WC | 9H | 5/10/2021 |
| 256 | New Mexico | Carlsbad | ZHU 2331 WC | 11H | 5/10/2021 |
| 257 | New Mexico | Carlsbad | ZHU 2331 WC | 7H | 5/10/2021 |
| 258 | New Mexico | Carlsbad | ZHU 2331 WC | 4H | 5/10/2021 |
| 259 | New Mexico | Carlsbad | ZHU 2331 WC | 3H | 5/10/2021 |
| 260 | New Mexico | Carlsbad | ZHU 2331 WC | 2H | 5/10/2021 |
| 261 | New Mexico | Carlsbad | ZHU 2331 WC | 1H | 5/10/2021 |
| 262 | New Mexico | Carlsbad | ZHU 2331 WC | 5H | 5/10/2021 |
| 263 | New Mexico | Carlsbad | ZHU 2331 WC | 6H | 5/10/2021 |
| 264 | New Mexico | Carlsbad | ZHU 2331 WC | 10H | 8/6/2021 |
| 265 | New Mexico | Carlsbad | ZHU 2331 WC | 8H | 8/6/2021 |
| 266 | New Mexico | Carlsbad | ZHU 2331 WC | 12H | 11/26/2021 |

| 267 | New Mexico | Carlsbad | LEA SOUTH 25 FEDERAL COM 2BS | 9H | 5/27/2021 |
| 268 | New Mexico | Carlsbad | LEA SOUTH 25 FEDERAL COM 2BS | 9H | 5/27/2021 |
| 269 | New Mexico | Carlsbad | BELL LAKE UNIT NORTH | 303H | 1/21/2021 |
| 270 | New Mexico | Carlsbad | EAGLE 27 FEDERAL COM | 2H | 2/2/2022 |
| 271 | New Mexico | Carlsbad | EAGLE 27 FEDERAL COM | 3H | 2/2/2022 |
| 272 | New Mexico | Carlsbad | RED BELLIED COOTER SWD | 1 | 4/19/2022 |
| 273 | New Mexico | Carlsbad | RAINMAKER FED | 1 | 4/20/2022 |
| 274 | New Mexico | Carlsbad | ATLAS 18 STATE FED COM | 132H | 1/21/2021 |
| 275 | New Mexico | Carlsbad | ATLAS 18 STATE FED COM | 131H | 1/21/2021 |
| 276 | New Mexico | Carlsbad | ATLAS 18 STATE FED COM | 122H | 1/21/2021 |
| 277 | New Mexico | Carlsbad | ATLAS 18 STATE FED COM | 121H | 5/26/2021 |
| 278 | New Mexico | Carlsbad | BARRY MILLER FED COM | 136H | 2/22/2022 |
| 279 | New Mexico | Carlsbad | BARRY MILLER FED COM | 121H | 2/22/2022 |
| 280 | New Mexico | Carlsbad | BARRY MILLER FED COM | 122H | 2/22/2022 |
| 281 | New Mexico | Carlsbad | BARRY MILLER FED COM | 135H | 2/22/2022 |

| 282 | New Mexico | Carlsbad | ANVIL FED COM | 702H | 6/18/2021 |
|---|---|---|---|---|---|
| 283 | New Mexico | Carlsbad | ANVIL FED COM | 701H | 6/18/2021 |
| 284 | New Mexico | Carlsbad | ANVIL FED COM | 601H | 6/18/2021 |
| 285 | New Mexico | Carlsbad | ANVIL FED COM | 501H | 6/18/2021 |
| 286 | New Mexico | Carlsbad | ANVIL FED COM | 401H | 6/18/2021 |
| 287 | New Mexico | Carlsbad | POKER LAKE UNIT 19 BD | 107H | 5/12/2021 |
| 288 | New Mexico | Carlsbad | POKER LAKE UNIT 19 BD | 108H | 5/12/2021 |
| 289 | New Mexico | Carlsbad | POKER LAKE UNIT 19 BD | 127H | 5/12/2021 |
| 290 | New Mexico | Carlsbad | POKER LAKE UNIT 19 BD | 158H | 5/12/2021 |
| 291 | New Mexico | Carlsbad | POKER LAKE UNIT 19 BD | 167H | 5/12/2021 |
| 292 | New Mexico | Carlsbad | FAIR 17 FEDERAL | 3 | 4/21/2021 |
| 293 | New Mexico | Carlsbad | ZIA HILLS UNIT 2731 WC | 10H | 8/19/2022 |
| 294 | New Mexico | Carlsbad | ZIA HILLS UNIT 2731 WC | 11H | 8/19/2022 |
| 295 | New Mexico | Carlsbad | ZIA HILLS UNIT 2731 WC | 12H | 8/19/2022 |
| 296 | New Mexico | Carlsbad | ZIA HILLS UNIT 2731 WC | 13H | 8/19/2022 |
| 297 | New Mexico | Carlsbad | ZIA HILLS UNIT 2731 WC | 3H | 8/10/2022 |
| 298 | New Mexico | Carlsbad | ZIA HILLS UNIT 2731 WC | 4H | 8/31/2022 |

| 299 | New Mexico | Carlsbad | ZIA HILLS UNIT 2731 WC | 5H | 8/19/2022 |
| 300 | New Mexico | Carlsbad | ZIA HILLS UNIT 2731 WC | 6H | 8/19/2022 |
| 301 | New Mexico | Carlsbad | ZIA HILLS UNIT 2731 WC | 7H | 8/31/2022 |
| 302 | New Mexico | Carlsbad | ZIA HILLS UNIT 2731 WC | 8H | 8/31/2022 |
| 303 | New Mexico | Carlsbad | ZIA HILLS UNIT 2731 WC | 9H | 8/19/2022 |
| 304 | New Mexico | Carlsbad | SALADO DRAW 16/9 B1OB FED COM | 1H | 7/22/2022 |
| 305 | New Mexico | Carlsbad | SALADO DRAW 16/9 B2OB FED COM | 1H | 7/22/2022 |
| 306 | New Mexico | Carlsbad | SALADO DRAW 16/9 B2PA FED COM | 1H | 7/22/2022 |
| 307 | New Mexico | Carlsbad | SALADO DRAW 16/9 B2PA FED COM | 2H | 7/22/2022 |
| 308 | New Mexico | Carlsbad | JAMES RANCH UNIT DI 11 EKALAKA | 802H | 9/21/2021 |
| 309 | New Mexico | Carlsbad | JAMES RANCH UNIT DI 11 EKALAKA SL | 001H | 10/21/2021 |
| 310 | New Mexico | Carlsbad | COTTON DRAW UNIT | 542H | 8/6/2021 |
| 311 | New Mexico | Carlsbad | MULE 11-14 FED COM | 523H | 10/22/2021 |

| 312 | New Mexico | Carlsbad | MULE 11-14 FED COM | 524H | 10/22/2021 |
| 313 | New Mexico | Carlsbad | MULE 11-14 FED COM | 525H | 10/22/2021 |
| 314 | New Mexico | Carlsbad | MULE 11-14 FED COM | 526H | 10/22/2021 |
| 315 | New Mexico | Carlsbad | MULE 11-14 FED COM | 533H | 10/22/2021 |
| 316 | New Mexico | Carlsbad | MULE 11-14 FED COM | 535H | 10/22/2021 |
| 317 | New Mexico | Carlsbad | RED HILLS UNIT | 74H | 5/11/2021 |
| 318 | New Mexico | Carlsbad | RED HILLS UNIT | 99H | 5/11/2021 |
| 319 | New Mexico | Carlsbad | RED HILLS UNIT | 100H | 5/11/2021 |
| 320 | New Mexico | Carlsbad | RED HILLS UNIT | 101H | 5/11/2021 |
| 321 | New Mexico | Carlsbad | ROJO 7811 34-27 FEDERAL COM | 45H | 5/26/2021 |
| 322 | New Mexico | Carlsbad | ROJO 7811 34-27 FEDERAL COM | 46H | 5/26/2021 |
| 323 | New Mexico | Carlsbad | AMAZING 19 FED | 581H | 6/24/2022 |
| 324 | New Mexico | Carlsbad | AMAZING 19 FED | 582H | 6/24/2022 |
| 325 | New Mexico | Carlsbad | IBEX 15/10 B1MD FED COM | 1H | 8/17/2022 |
| 326 | New Mexico | Carlsbad | IBEX 15/10 B1NC FED COM | 1H | 8/17/2022 |
| 327 | New Mexico | Carlsbad | IBEX 15/10 B1OB FED COM | 1H | 8/17/2022 |
| 328 | New Mexico | Carlsbad | IBEX 15/10 B2MD FED COM | 1H | 8/17/2022 |
| 329 | New Mexico | Carlsbad | IBEX 15/10 B2OB FED COM | 1H | 8/17/2022 |

| 330 | New Mexico | Carlsbad | IBEX 15/10 B2PA FED COM | 1H | 8/17/2022 |
|---|---|---|---|---|---|
| 331 | New Mexico | Carlsbad | CHILE VERDE 23/24 W0MP FED COM | 1H | 4/26/2022 |
| 332 | New Mexico | Carlsbad | CHILE VERDE 23/24 W0DA FED COM | 1H | 4/26/2022 |
| 333 | New Mexico | Carlsbad | CHILE VERDE 23/24 W0EH FED COM | 1H | 5/16/2022 |
| 334 | New Mexico | Carlsbad | CHILE VERDE 23/24 W0LI FED COM | 1H | 5/16/2022 |
| 335 | New Mexico | Carlsbad | ARMSTRONG 26/23 W1GG FED COM | 5H | 6/7/2021 |
| 336 | New Mexico | Carlsbad | ARMSTRONG 26/23 W0FF FED COM | 3H | 6/7/2021 |
| 337 | New Mexico | Carlsbad | ARMSTRONG 26/23 B2GB FED COM | 1H | 7/1/2021 |
| 338 | New Mexico | Carlsbad | CHOLULA 12/11 W0AB  FED COM | 1H | 7/19/2021 |
| 339 | New Mexico | Carlsbad | PERAZZI 9/10 W0MP FED | 1H | 7/30/2021 |
| 340 | New Mexico | Carlsbad | DOS EQUIS 11-14 FEDERAL COM | 11H | 11/12/2021 |
| 341 | New Mexico | Carlsbad | DOS EQUIS 11-14 FEDERAL COM | 12H | 11/12/2021 |

| 342 | New Mexico | Carlsbad | DOS EQUIS 11-14 FEDERAL COM | 13H | 12/2/2021 |
| 343 | New Mexico | Carlsbad | DOS EQUIS 11-14 FEDERAL COM | 14H | 12/2/2021 |
| 344 | New Mexico | Carlsbad | DOS EQUIS 12-13 FEDERAL COM | 48H | 10/22/2021 |
| 345 | New Mexico | Carlsbad | DOS EQUIS 12-13 FEDERAL COM | 49H | 10/22/2021 |
| 346 | New Mexico | Carlsbad | DOS EQUIS 12-13 FEDERAL COM | 50H | 10/22/2021 |
| 347 | New Mexico | Carlsbad | DOS EQUIS 12-13 FEDERAL COM | 51H | 10/22/2021 |
| 348 | New Mexico | Carlsbad | DOS EQUIS 12-13 FEDERAL COM | 52H | 10/22/2021 |
| 349 | New Mexico | Carlsbad | DOS EQUIS 12-13 FEDERAL COM | 9H | 9/9/2021 |
| 350 | New Mexico | Carlsbad | DOS EQUIS 12-13 FEDERAL COM | 10H | 2/2/2022 |
| 351 | New Mexico | Carlsbad | DOS EQUIS 12-13 FEDERAL COM | 11H | 2/2/2022 |
| 352 | New Mexico | Carlsbad | HORN 22-27-34 FED COM | 411H | 8/12/2022 |

| 353 | New Mexico | Carlsbad | LLAMA MALL 26-35 FEDERAL COM | 313H | 6/3/2022 |
| 354 | New Mexico | Carlsbad | LLAMA MALL 26-35 FEDERAL COM | 24H | 6/3/2022 |
| 355 | New Mexico | Carlsbad | LLAMA MALL 26-35 FEDERAL COM | 25H | 6/3/2022 |
| 356 | New Mexico | Carlsbad | LLAMA MALL 26-35 FEDERAL COM | 26H | 6/3/2022 |
| 357 | New Mexico | Carlsbad | EAGLE 33 FEDERAL COM | 3H | 2/2/2022 |
| 358 | New Mexico | Carlsbad | EAGLE 33 FEDERAL COM | 11H | 4/19/2022 |
| 359 | New Mexico | Carlsbad | EAGLE 33 FEDERAL COM | 12H | 4/19/2022 |
| 360 | New Mexico | Carlsbad | EAGLE 33 FEDERAL COM | 10H | 4/19/2022 |
| 361 | New Mexico | Carlsbad | DOS EQUIS 12-13 FEDERAL COM | 75H | 10/22/2021 |
| 362 | New Mexico | Carlsbad | DOS EQUIS 12-13 FEDERAL COM | 77H | 10/22/2021 |
| 363 | New Mexico | Carlsbad | JAMES RANCH UNIT DI 11 EKALAKA | 923H | 9/21/2021 |
| 364 | New Mexico | Carlsbad | JAMES RANCH UNIT DI 11 EKALAKA | 824H | 9/21/2021 |

| 365 | New Mexico | Carlsbad | JAMES RANCH UNIT DI 11 EKALAKA | 122H | 9/21/2021 |
| 366 | New Mexico | Carlsbad | JAMES RANCH UNIT DI 8 EAGLE | 701H | 11/12/2021 |
| 367 | New Mexico | Carlsbad | JAMES RANCH UNIT DI 8 EAGLE | 702H | 11/12/2021 |
| 368 | New Mexico | Carlsbad | JAMES RANCH UNIT DI 8 EAGLE | 703H | 11/12/2021 |
| 369 | New Mexico | Carlsbad | JAMES RANCH UNIT DI 8 EAGLE | 704H | 11/12/2021 |
| 370 | New Mexico | Carlsbad | JAMES RANCH UNIT DI 8 EAGLE | 705H | 11/12/2021 |
| 371 | New Mexico | Carlsbad | JAMES RANCH UNIT DI 8 EAGLE | 151H | 11/12/2021 |
| 372 | New Mexico | Carlsbad | JAMES RANCH UNIT DI 8 EAGLE | 151H | 11/12/2021 |
| 373 | New Mexico | Carlsbad | JAMES RANCH UNIT DI 8 EAGLE | 162H | 11/12/2021 |
| 374 | New Mexico | Carlsbad | SPARKPLUG 17 FEDERAL COM | 3H | 6/17/2022 |
| 375 | New Mexico | Carlsbad | CURRAHEE 24/23 W0IL FED COM | 1H | 11/22/2021 |

| 376 | New Mexico | Carlsbad | BS 33 09 FED STATE COM P1 | 505H | 6/3/2022 |
| 377 | New Mexico | Carlsbad | BS 33 09 FED STATE COM P1 | 606H | 6/3/2022 |
| 378 | New Mexico | Carlsbad | RANA SALADA FED COM 0504 | 136H | 7/22/2021 |
| 379 | New Mexico | Carlsbad | CHARLIE CHOCOLATE 13-14 FEDERAL COM | 33H | 6/30/2022 |
| 380 | New Mexico | Carlsbad | SAND CHUTE 4/9 B2DM FED COM | 1H | 6/22/2022 |
| 381 | New Mexico | Carlsbad | SAND CHUTE 4/9 W1DM FED COM | 1H | 6/22/2022 |
| 382 | New Mexico | Carlsbad | RUSTLER BREAKS 26-23 W0NK FC | 2H | 6/18/2021 |
| 383 | New Mexico | Carlsbad | RUSTLER BREAKS 26/23 W1NK FC | 1H | 6/18/2021 |
| 384 | New Mexico | Carlsbad | MALCO B 6 FEDERAL COM | 1H | 8/19/2022 |
| 385 | New Mexico | Carlsbad | FAT TIRE 12 FEDERAL | 70H | 6/18/2021 |
| 386 | New Mexico | Carlsbad | FAT TIRE 12 FEDERAL | 50H | 6/18/2021 |
| 387 | New Mexico | Carlsbad | FAT TIRE 12 FEDERAL | 20H | 6/18/2021 |
| 388 | New Mexico | Carlsbad | MERAK 7 FEDERAL | 70H | 9/9/2021 |
| 389 | New Mexico | Carlsbad | MERAK 7 FEDERAL | 52H | 9/9/2021 |
| 390 | New Mexico | Carlsbad | MERAK 7 FEDERAL | 50H | 9/9/2021 |

| 391 | New Mexico | Carlsbad | MERAK 7 FEDERAL | 51H | 9/9/2021 |
| 392 | New Mexico | Carlsbad | MERAK 7 FEDERAL | 10H | 9/9/2021 |
| 393 | New Mexico | Carlsbad | MERAK 7 FEDERAL | 20H | 10/21/2021 |
| 394 | New Mexico | Carlsbad | MERAK 7 FEDERAL | 11H | 10/21/2021 |
| 395 | New Mexico | Carlsbad | FORTY NINER RIDGE UNIT | 133H | 3/24/2022 |
| 396 | New Mexico | Carlsbad | FORTY NINER RIDGE UNIT | 124H | 3/24/2022 |
| 397 | New Mexico | Carlsbad | FORTY NINER RIDGE UNIT | 125H | 3/24/2022 |
| 398 | New Mexico | Carlsbad | COTTON DRAW 25-36 FED STATE CO | 619H | 11/12/2021 |
| 399 | New Mexico | Carlsbad | COTTON DRAW 25-36 FED STATE CO | 620H | 11/12/2021 |
| 400 | New Mexico | Carlsbad | COTTON DRAW 25-36 FED STATE CO | 622H | 11/12/2021 |
| 401 | New Mexico | Carlsbad | COTTON DRAW 25-36 FED STATE CO | 623H | 11/12/2021 |
| 402 | New Mexico | Carlsbad | COTTON DRAW 25-36 FED STATE CO | 624H | 11/12/2021 |
| 403 | New Mexico | Carlsbad | COTTON DRAW 25-36 FED STATE CO | 621H | 11/12/2021 |
| 404 | New Mexico | Carlsbad | QUAIL RIDGE 31-6 FED COM | 702H | 1/24/2022 |

| 405 | New Mexico | Carlsbad | RED HILLS WEST 22 W0AP FED COM | 2H | 7/19/2021 |
| 406 | New Mexico | Carlsbad | RED HILLS WEST 22 W0BO FED COM | 2H | 7/19/2021 |
| 407 | New Mexico | Carlsbad | RED HILLS WEST 22 W0BO FED COM | 4H | 7/19/2021 |
| 408 | New Mexico | Carlsbad | RED HILLS WEST 22 W1AP FED COM | 3H | 7/19/2021 |
| 409 | New Mexico | Carlsbad | RED HILLS WEST 22 W1BO FED COM | 3H | 7/19/2021 |
| 410 | New Mexico | Carlsbad | RED HILLS 32-5 FED COM | 169H | 5/11/2021 |
| 411 | New Mexico | Carlsbad | RED HILLS 32-5 FED COM | 170H | 4/23/2021 |
| 412 | New Mexico | Carlsbad | RED HILLS 32-5 FED COM | 171H | 4/23/2021 |
| 413 | New Mexico | Carlsbad | RED HILLS 32-5 FEDERAL COM | 158H | 4/30/2021 |
| 414 | New Mexico | Carlsbad | RED HILLS 32 FEDERAL COM | 159H | 4/30/2021 |
| 415 | New Mexico | Carlsbad | RED HILLS 32-5 FEDERAL COM | 160H | 4/30/2021 |
| 416 | New Mexico | Carlsbad | FULLER 14/23 W1KN FED | 2H | 7/22/2022 |
| 417 | New Mexico | Carlsbad | RED HILLS WEST UNIT | 024H | 12/9/2021 |

| 418 | New Mexico | Carlsbad | RED HILLS WEST UNIT | 026H | 12/9/2021 |
| 419 | New Mexico | Carlsbad | RED HILLS WEST UNIT | 025H | 4/26/2022 |
| 420 | New Mexico | Carlsbad | RED HILLS WEST UNIT | 027H | 9/3/2021 |
| 421 | New Mexico | Carlsbad | RED HILLS WEST UNIT | 028H | 9/3/2021 |
| 422 | New Mexico | Carlsbad | RED HILLS WEST UNIT | 029H | 9/28/2021 |
| 423 | New Mexico | Carlsbad | RED HILLS WEST UNIT | 030H | 9/28/2021 |
| 424 | New Mexico | Carlsbad | RED HILLS WEST UNIT | 030H | 9/28/2021 |
| 425 | New Mexico | Carlsbad | RED HILLS WEST UNIT | 032H | 9/28/2021 |
| 426 | New Mexico | Carlsbad | RED HILLS WEST UNIT | 034H | 1/25/2022 |
| 427 | New Mexico | Carlsbad | RED HILLS WEST UNIT | 031H | 4/26/2022 |
| 428 | New Mexico | Carlsbad | RED HILLS WEST UNIT | 033H | 12/9/2021 |
| 429 | New Mexico | Carlsbad | LOCO HILLS 2/4 B2NM FED COM | 1H | 2/9/2022 |
| 430 | New Mexico | Carlsbad | LOCO HILLS 2/3 B2FE FED COM | 1H | 2/9/2022 |
| 431 | New Mexico | Carlsbad | LOCO HILLS 2/4 B2KL FED COM | 1H | 2/9/2022 |
| 432 | New Mexico | Carlsbad | CURRAHEE 24/23 W0AD FED COM | 1H | 11/22/2021 |
| 433 | New Mexico | Carlsbad | COTTON DRAW UNIT | 625H | 5/27/2021 |
| 434 | New Mexico | Carlsbad | COTTON DRAW UNIT | 525H | 5/27/2021 |
| 435 | New Mexico | Carlsbad | COTTON DRAW UNIT | 522H | 5/27/2021 |
| 436 | New Mexico | Carlsbad | COTTON DRAW UNIT | 526H | 5/27/2021 |
| 437 | New Mexico | Carlsbad | COTTON DRAW UNIT | 527H | 5/27/2021 |

| 438 | New Mexico | Carlsbad | COTTON DRAW UNIT | 523H | 5/27/2021 |
| 439 | New Mexico | Carlsbad | COTTON DRAW UNIT | 520H | 5/27/2021 |
| 440 | New Mexico | Carlsbad | COTTON DRAW UNIT | 612H | 5/27/2021 |
| 441 | New Mexico | Carlsbad | COTTON DRAW UNIT | 524H | 5/27/2021 |
| 442 | New Mexico | Carlsbad | COTTON DRAW UNIT | 609H | 5/27/2021 |
| 443 | New Mexico | Carlsbad | COTTON DRAW 25-36 FED STATE CO | 613H | 11/12/2021 |
| 444 | New Mexico | Carlsbad | COTTON DRAW 25-36 FED STATE CO | 616H | 11/12/2021 |
| 445 | New Mexico | Carlsbad | COTTON DRAW 25-36 FED STATE CO | 617H | 11/12/2021 |
| 446 | New Mexico | Carlsbad | COTTON DRAW 25-36 FED STATE CO | 618H | 11/12/2021 |
| 447 | New Mexico | Carlsbad | COTTON DRAW UNIT | 614H | 6/18/2021 |
| 448 | New Mexico | Carlsbad | COTTON DRAW UNIT | 615H | 11/12/2021 |
| 449 | New Mexico | Carlsbad | COTTON DRAW UNIT | 626H | 6/18/2021 |
| 450 | New Mexico | Carlsbad | TATANKA FED COM | 604H | 4/19/2022 |
| 451 | New Mexico | Carlsbad | TATANKA FED COM | 604H | 4/19/2022 |
| 452 | New Mexico | Carlsbad | BELL LAKE UNIT NORTH | 211H | 1/21/2021 |
| 453 | New Mexico | Carlsbad | BELL LAKE UNIT NORTH | 418H | 1/21/2021 |
| 454 | New Mexico | Carlsbad | BELL LAKE UNIT NORTH | 331H | 4/16/2021 |

| 455 | New Mexico | Carlsbad | SALADO DRAW 9 W0DM FED COM | 3H | 7/1/2021 |
|-----|-----------|----------|---------------------------|------|----------|
| 456 | New Mexico | Carlsbad | SALADO DRAW 9 W1DM FED COM | 2H | 7/1/2021 |
| 457 | New Mexico | Carlsbad | CHICAGO 9/8 W0AD FED COM | 1H | 10/21/2021 |
| 458 | New Mexico | Carlsbad | GOONCH FED COM 0409 | 226H | 4/16/2021 |
| 459 | New Mexico | Carlsbad | GOONCH FED COM 0409 | 233H | 4/16/2021 |
| 460 | New Mexico | Carlsbad | GOONCH FED COM 0409 | 133H | 4/28/2021 |
| 461 | New Mexico | Carlsbad | OXBOW 26/25 W1LI FED COM | 1H | 10/21/2021 |
| 462 | New Mexico | Carlsbad | OXBOW 26/25 W1EH FED COM | 1H | 10/21/2021 |
| 463 | New Mexico | Carlsbad | OXBOW 26/25 W0EH FED COM | 2H | 10/21/2021 |
| 464 | New Mexico | Carlsbad | OXBOW 26/25 W1MP FED COM | 1H | 10/21/2021 |
| 465 | New Mexico | Carlsbad | OXBOW 26/25 B2EH FED COM | 1H | 10/21/2021 |
| 466 | New Mexico | Carlsbad | OXBOW 26/25 W0LI FED COM | 2H | 10/21/2021 |
| 467 | New Mexico | Carlsbad | GRAMA 8817 16-9 FEDERAL COM | 7H | 3/7/2022 |
| 468 | New Mexico | Carlsbad | MARGARITA FEDERAL COM 13 | 10H | 6/18/2021 |

| 469 | New Mexico | Carlsbad | MARGARITA FEDERAL COM 13 | 11H | 6/18/2021 |
| 470 | New Mexico | Carlsbad | MARGARITA FEDERAL COM 13 | 12H | 6/18/2021 |
| 471 | New Mexico | Carlsbad | MARGARITA FEDERAL COM 13 | 12H | 6/18/2021 |
| 472 | New Mexico | Carlsbad | MARGARITA FEDERAL COM 13 | 14H | 6/18/2021 |
| 473 | New Mexico | Carlsbad | MARGARITA FEDERAL COM 13 | 15H | 6/18/2021 |
| 474 | New Mexico | Carlsbad | MARGARITA FEDERAL COM 13 | 16H | 6/18/2021 |
| 475 | New Mexico | Carlsbad | MARGARITA FEDRAL COM 13 | 18H | 7/23/2021 |
| 476 | New Mexico | Carlsbad | MARGARITA FEDRAL COM 13 | 19H | 7/23/2021 |
| 477 | New Mexico | Carlsbad | MARGARITA FEDRAL COM 13 | 22H | 7/23/2021 |
| 478 | New Mexico | Carlsbad | MARGARITA FEDRAL COM 13 | 23H | 10/21/2021 |
| 479 | New Mexico | Carlsbad | MARGARITA FEDRAL COM 13 | 24H | 10/21/2021 |
| 480 | New Mexico | Carlsbad | MARGARITA FEDRAL COM 13 | 20H | 4/19/2022 |
| 481 | New Mexico | Carlsbad | MALTESE 5_8 FEDERAL COM | 36H | 4/21/2021 |
| 482 | New Mexico | Carlsbad | SAKER 6-7 FEDERAL COM | 1H | 9/30/2021 |

| 483 | New Mexico | Carlsbad | SAKER 6-7 FEDERAL COM | 2H | 9/30/2021 |
|-----|-----------|----------|----------------------|-----|-----------|
| 484 | New Mexico | Carlsbad | SAKER 6-7 FEDERAL COM | 3H | 9/30/2021 |
| 485 | New Mexico | Carlsbad | SAKER 6-7 FEDERAL COM | 5H | 9/30/2021 |
| 486 | New Mexico | Carlsbad | SAKER 6-7 FEDERAL COM | 6H | 9/30/2021 |
| 487 | New Mexico | Carlsbad | SAKER 6-7 FEDERAL COM | 11H | 9/30/2021 |
| 488 | New Mexico | Carlsbad | SAKER 6-7 FEDERAL COM | 12H | 9/30/2021 |
| 489 | New Mexico | Carlsbad | SAKER 6-7 FEDERAL COM | 13H | 9/30/2021 |
| 490 | New Mexico | Carlsbad | SAKER 6-7 FEDERAL COM | 14H | 9/30/2021 |
| 491 | New Mexico | Carlsbad | SAKER 6-7 FEDERAL COM | 23H | 9/30/2021 |
| 492 | New Mexico | Carlsbad | SAKER 6-7 FEDERAL COM | 24H | 9/30/2021 |
| 493 | New Mexico | Carlsbad | SAKER 6-7 FEDERAL COM | 26H | 9/30/2021 |
| 494 | New Mexico | Carlsbad | MALTESE 5-8 FEDERAL COM | 4H | 6/3/2022 |
| 495 | New Mexico | Carlsbad | MALTESE 5-8 FEDERAL COM | 1H | 6/3/2022 |
| 496 | New Mexico | Carlsbad | MALTESE 5-8 FEDERAL COM | 2H | 6/3/2022 |
| 497 | New Mexico | Carlsbad | MALTESE 5-8 FEDERAL COM | 3H | 6/3/2022 |

| 498 | New Mexico | Carlsbad | MALTESE 5-8 FEDERAL COM | 12H | 6/3/2022 |
| 499 | New Mexico | Carlsbad | MALTESE 5-8 FEDERAL COM | 13H | 6/3/2022 |
| 500 | New Mexico | Carlsbad | MALTESE 5-8 FEDERAL COM | 11H | 6/3/2022 |
| 501 | New Mexico | Carlsbad | SAKER 6-7 FEDERAL COM | 25H | 6/30/2022 |
| 502 | New Mexico | Carlsbad | SAKER 6-7 FEDERAL COM | 4H | 6/22/2022 |
| 503 | New Mexico | Carlsbad | MESA 8105 1-12 FEDERAL | 51H | 4/12/2021 |
| 504 | New Mexico | Carlsbad | MESA 8105 1-12 FEDERAL | 52H | 4/12/2021 |
| 505 | New Mexico | Carlsbad | MESA 8105 1-12 FEDERAL | 66H | 4/12/2021 |
| 506 | New Mexico | Carlsbad | MESA 8105 1-12 FEDERAL | 67H | 4/12/2021 |
| 507 | New Mexico | Carlsbad | MESA 8105 1-12 FEDERAL | 69H | 4/12/2021 |
| 508 | New Mexico | Carlsbad | MESA 8105 11 FEDERAL | 59H | 4/12/2021 |
| 509 | New Mexico | Carlsbad | MESA 8105 11 FEDERAL | 61H | 4/12/2021 |
| 510 | New Mexico | Carlsbad | MESA 8105 11 FEDERAL | 63H | 4/12/2021 |
| 511 | New Mexico | Carlsbad | MESA 8105 11 FEDERAL | 64H | 4/12/2021 |
| 512 | New Mexico | Carlsbad | MESA 8105 11 FEDERAL | 65H | 4/12/2021 |
| 513 | New Mexico | Carlsbad | MESA 8105 11 FEDERAL | 74H | 4/12/2021 |
| 514 | New Mexico | Carlsbad | MESA 8105 11 FEDERAL | 75H | 4/12/2021 |

| 515 | New Mexico | Carlsbad | MESA 8105 1-12 FEDERAL | 53H | 4/12/2021 |
|-----|-----------|----------|------------------------|-----|-----------|
| 516 | New Mexico | Carlsbad | MESA 8105 1-12 FEDERAL | 54H | 4/12/2021 |
| 517 | New Mexico | Carlsbad | MESA 8105 1-12 FEDERAL | 54H | 4/12/2021 |
| 518 | New Mexico | Carlsbad | MESA 8105 1-12 FEDERAL | 55H | 4/12/2021 |
| 519 | New Mexico | Carlsbad | MESA 8105 1-12 FEDERAL | 56H | 4/12/2021 |
| 520 | New Mexico | Carlsbad | MESA 8105 1-12 FEDERAL | 50H | 4/12/2021 |
| 521 | New Mexico | Carlsbad | MESA 8105 11 FEDERAL | 58H | 4/12/2021 |
| 522 | New Mexico | Carlsbad | MESA 8105 11 FEDERAL | 60H | 4/12/2021 |
| 523 | New Mexico | Carlsbad | MESA 8105 11 FEDERAL | 62H | 4/12/2021 |
| 524 | New Mexico | Carlsbad | MESA 8105 11 FEDERAL | 79H | 4/12/2021 |
| 525 | New Mexico | Carlsbad | MESA 8105 11 FEDERAL | 80H | 4/12/2021 |
| 526 | New Mexico | Carlsbad | MESA 8105 11 FEDERAL | 81H | 4/12/2021 |
| 527 | New Mexico | Carlsbad | MESA 8105 11 FEDERAL | 76H | 4/12/2021 |
| 528 | New Mexico | Carlsbad | MESA 8105 1-12 FEDERAL | 68H | 7/19/2021 |
| 529 | New Mexico | Carlsbad | MESA 8105 1-12 FEDERAL | 70H | 7/19/2021 |
| 530 | New Mexico | Carlsbad | MESA 8105 11 FEDERAL | 77H | 7/19/2021 |
| 531 | New Mexico | Carlsbad | MESA 8105 11 FEDERAL | 78H | 7/19/2021 |
| 532 | New Mexico | Carlsbad | QUAIL RIDGE 31-6 FED COM | 301H | 1/24/2022 |

| 533 | New Mexico | Carlsbad | QUAIL RIDGE 31-6 FED COM | 501H | 1/24/2022 |
| 534 | New Mexico | Carlsbad | QUAIL RIDGE 31-6 FED COM | 601H | 5/5/2022 |
| 535 | New Mexico | Carlsbad | QUAIL RIDGE 31-6 FED COM | 701H | 1/24/2022 |
| 536 | New Mexico | Carlsbad | KEYSTONE 6 FED COM | 701H | 4/16/2021 |
| 537 | New Mexico | Carlsbad | KEYSTONE 6 FED COM | 705H | 11/26/2021 |
| 538 | New Mexico | Carlsbad | KEYSTONE 6 FED COM | 706H | 8/23/2022 |
| 539 | New Mexico | Carlsbad | KEYSTONE 6 FED COM | 707H | 8/10/2022 |
| 540 | New Mexico | Carlsbad | SHANGHAI ROOSTER 22-27 FED | 102H | 3/7/2022 |
| 541 | New Mexico | Carlsbad | SHANGHAI ROOSTER 22-27 FED | 104H | 3/7/2022 |
| 542 | New Mexico | Carlsbad | SHANGHAI ROOSTER 22-27 FED | 121H | 3/7/2022 |
| 543 | New Mexico | Carlsbad | SHANGHAI ROOSTER 22-27 FED | 122H | 3/7/2022 |
| 544 | New Mexico | Carlsbad | SHANGHAI ROOSTER 22-27 FED | 123H | 3/7/2022 |
| 545 | New Mexico | Carlsbad | SHANGHAI ROOSTER 22-27 FED | 124H | 3/7/2022 |
| 546 | New Mexico | Carlsbad | SHANGHAI ROOSTER 22-27 FED | 701H | 3/7/2022 |
| 547 | New Mexico | Carlsbad | SHANGHAI ROOSTER 22-27 FED | 702H | 3/25/2022 |
| 548 | New Mexico | Carlsbad | SHANGHAI ROOSTER 22-27 FED | 703H | 3/7/2022 |

| 549 | New Mexico | Carlsbad | SHANGHAI ROOSTER 22-27 FED | 704H | 3/25/2022 |
| 550 | New Mexico | Carlsbad | SHANGHAI ROOSTER 22-27 FED | 706H | 4/8/2022 |
| 551 | New Mexico | Carlsbad | SHANGHAI ROOSTER 22-27 FED | 708H | 3/25/2022 |
| 552 | New Mexico | Carlsbad | SHANGHAI ROOSTER 22-27 FED | 901H | 3/7/2022 |
| 553 | New Mexico | Carlsbad | SHANGHAI ROOSTER 22-27 FED | 903H | 3/7/2022 |
| 554 | New Mexico | Carlsbad | ROJO 7811 22 FEDERAL COM | 47H | 5/26/2021 |
| 555 | New Mexico | Carlsbad | ROJO 7811 22 FEDERAL COM | 48H | 5/26/2021 |
| 556 | New Mexico | Carlsbad | CORRAL CANYON 3 FED | 102H | 12/21/2021 |
| 557 | New Mexico | Carlsbad | CORRAL CANYON 3 FED | 104H | 12/21/2021 |
| 558 | New Mexico | Carlsbad | CORRAL CANYON 3 FED | 121H | 12/21/2021 |
| 559 | New Mexico | Carlsbad | RIVERBEND 11-14 FEDERAL COM | 17H | 4/13/2022 |
| 560 | New Mexico | Carlsbad | WHISTLE PIG 1 SB FED COM | 201H | 7/27/2022 |
| 561 | New Mexico | Carlsbad | WHISTLE PIG 1 WC FED COM | 1H | 7/27/2022 |
| 562 | New Mexico | Carlsbad | WHISTLE PIG 1 WC FED COM | 7H | 7/27/2022 |
| 563 | New Mexico | Carlsbad | HOLYFIELD 9 FED COM | 743H | 3/4/2022 |

| 564 | New Mexico | Carlsbad | PEREGRINE 27 FED COM | 317H | 3/11/2022 |
|---|---|---|---|---|---|
| 565 | New Mexico | Carlsbad | HOLYFIELD 9 FED COM | 701H | 3/16/2022 |
| 566 | New Mexico | Carlsbad | HOLYFIELD 9 FED COM | 705H | 3/30/2022 |
| 567 | New Mexico | Carlsbad | HOLYFIELD 9 FED COM | 741H | 3/30/2022 |
| 568 | New Mexico | Carlsbad | HOLYFIELD 9 FED COM | 744H | 3/30/2022 |
| 569 | New Mexico | Carlsbad | HOLYFIELD 9 FED COM | 103H | 4/8/2022 |
| 570 | New Mexico | Carlsbad | HOLYFIELD 9 FED COM | 203H | 4/8/2022 |
| 571 | New Mexico | Carlsbad | HOLYFIELD 9 FED COM | 706H | 4/20/2022 |
| 572 | New Mexico | Carlsbad | HOLYFIELD 9 FED COM | 707H | 5/5/2022 |
| 573 | New Mexico | Carlsbad | SHEBA FEDERAL COM | 305H | 12/21/2021 |
| 574 | New Mexico | Carlsbad | PEREGRINE 27 FED COM | 746H | 3/11/2022 |
| 575 | New Mexico | Carlsbad | OUTRIDER 28 FED | 502H | 12/2/2021 |
| 576 | New Mexico | Carlsbad | OUTRIDER 28 FED | 503H | 12/2/2021 |
| 577 | New Mexico | Carlsbad | OUTRIDER 28 FED | 503H | 12/2/2021 |
| 578 | New Mexico | Carlsbad | OUTRIDER 28 FED | 501H | 12/2/2021 |
| 579 | New Mexico | Carlsbad | OUTRIDER 28 FED | 601H | 12/2/2021 |
| 580 | New Mexico | Carlsbad | OUTRIDER 28 FED | 702H | 12/10/2021 |
| 581 | New Mexico | Carlsbad | OUTRIDER 27 FED | 510H | 12/2/2021 |
| 582 | New Mexico | Carlsbad | OUTRIDER 27 FED | 103H | 12/2/2021 |
| 583 | New Mexico | Carlsbad | OUTRIDER 27 FED | 511H | 12/2/2021 |
| 584 | New Mexico | Carlsbad | OUTRIDER 27 FED | 114H | 12/2/2021 |
| 585 | New Mexico | Carlsbad | OUTRIDER 27 FED | 509H | 12/2/2021 |

| 586 | New Mexico | Carlsbad | OUTRIDER 28 FED | 505H | 12/2/2021 |
|---|---|---|---|---|---|
| 587 | New Mexico | Carlsbad | OUTRIDER 28 FED | 603H | 12/2/2021 |
| 588 | New Mexico | Carlsbad | OUTRIDER 28 FED | 504H | 12/10/2021 |
| 589 | New Mexico | Carlsbad | OUTRIDER 28 FED | 506H | 12/2/2021 |
| 590 | New Mexico | Carlsbad | OUTRIDER 28 FED | 507H | 12/2/2021 |
| 591 | New Mexico | Carlsbad | OUTRIDER 28 FED | 602H | 12/2/2021 |
| 592 | New Mexico | Carlsbad | OUTRIDER 28 FED | 701H | 12/10/2021 |
| 593 | New Mexico | Carlsbad | OUTRIDER 28 FED | 406H | 12/10/2021 |
| 594 | New Mexico | Carlsbad | OUTRIDER 28 FED | 705H | 12/10/2021 |
| 595 | New Mexico | Carlsbad | OUTRIDER 28 FED | 706H | 12/10/2021 |
| 596 | New Mexico | Carlsbad | OUTRIDER 28 FED | 707H | 12/10/2021 |
| 597 | New Mexico | Carlsbad | OUTRIDER 28 FED | 708H | 12/10/2021 |
| 598 | New Mexico | Carlsbad | OUTRIDER 27 FED | 701H | 12/10/2021 |
| 599 | New Mexico | Carlsbad | OUTRIDER 27 FED | 605H | 12/2/2021 |
| 600 | New Mexico | Carlsbad | OUTRIDER 28 FED | 508H | 12/2/2021 |
| 601 | New Mexico | Carlsbad | JUPITER 19 FED COM | 701H | 4/12/2021 |
| 602 | New Mexico | Carlsbad | JUPITER 19 FED COM | 703H | 4/12/2021 |
| 603 | New Mexico | Carlsbad | DL 15 22 NARWHAL FED COM | 219H | 4/2/2021 |
| 604 | New Mexico | Carlsbad | DL 15 22 NARWHAL FED COM | 220H | 4/2/2021 |
| 605 | New Mexico | Carlsbad | DL 10 15 OGOPOGO FED COM | 422H | 3/9/2022 |

| 606 | New Mexico | Carlsbad | RIO BLANCO 4-33 FED COM | 9H | 4/20/2022 |
| 607 | New Mexico | Carlsbad | RIO BLANCO 4-33 FED COM | 10H | 4/20/2022 |
| 608 | New Mexico | Carlsbad | DOS EQUIS 11-14 FEDERAL COM | 26H | 12/2/2021 |
| 609 | New Mexico | Carlsbad | DOS EQUIS 11-14 FEDERAL COM | 27H | 12/2/2021 |
| 610 | New Mexico | Carlsbad | COLTRANE 36/25 B2OJ FED COM | 1H | 10/21/2021 |
| 611 | New Mexico | Carlsbad | COLTRANE 36/25 W0OJ FED COM | 1H | 10/21/2021 |
| 612 | New Mexico | Carlsbad | COLTRANE 36/25 W1OJ FED COM | 2H | 12/21/2021 |
| 613 | New Mexico | Carlsbad | MALTESE 5_8 FEDERAL COM | 33H | 4/21/2021 |
| 614 | New Mexico | Carlsbad | MALTESE 5-8 FEDERAL COM | 6H | 6/3/2022 |
| 615 | New Mexico | Carlsbad | MALTESE 5-8 FEDERAL COM | 14H | 6/3/2022 |
| 616 | New Mexico | Carlsbad | MALTESE 5_8 FEDERAL COM | 38H | 4/21/2021 |
| 617 | New Mexico | Carlsbad | SCHLITZ FED COM | 204H | 9/28/2021 |
| 618 | New Mexico | Carlsbad | SCHLITZ FED COM | 213H | 9/28/2021 |
| 619 | New Mexico | Carlsbad | SCHLITZ FED COM | 233H | 9/28/2021 |
| 620 | New Mexico | Carlsbad | SCHLITZ FED COM | 234H | 9/28/2021 |

| 621 | New Mexico | Carlsbad | MARGHERITA FEDERAL COM | 601H | 12/2/2021 |
|-----|-----------|----------|------------------------|------|-----------|
| 622 | New Mexico | Carlsbad | MARGHERITA FEDERAL COM | 602H | 12/2/2021 |
| 623 | New Mexico | Carlsbad | MARGHERITA FEDERAL COM | 603H | 12/2/2021 |
| 624 | New Mexico | Carlsbad | MARGHERITA FEDERAL COM | 604H | 12/2/2021 |
| 625 | New Mexico | Carlsbad | LEA UNIT | 110H | 5/26/2021 |
| 626 | New Mexico | Carlsbad | LEA UNIT | 111H | 5/26/2021 |
| 627 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 106H | 3/17/2022 |
| 628 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 108H | 3/17/2022 |
| 629 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 105H | 3/25/2022 |
| 630 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 107H | 3/25/2022 |
| 631 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 206H | 3/25/2022 |
| 632 | New Mexico | Carlsbad | DAGGER LAKE SOUTH 8 FED COM | 560H | 11/26/2021 |
| 633 | New Mexico | Carlsbad | DAGGER LAKE SOUTH 8 FED COM | 702H | 11/26/2021 |

| 634 | New Mexico | Carlsbad | DAGGER LAKE SOUTH 8 FED COM | 562H | 12/21/2021 |
| 635 | New Mexico | Carlsbad | DAGGER LAKE SOUTH 8 FED COM | 704H | 12/21/2021 |
| 636 | New Mexico | Carlsbad | DREAMCATCHER 7-6 FED COM 3BS | 3H | 5/27/2021 |
| 637 | New Mexico | Carlsbad | DREAMCATCHER 7-6 FED COM WCA | 2H | 5/27/2021 |
| 638 | New Mexico | Carlsbad | DREAMCATCHER 7-6 FED COM WCB | 1H | 5/27/2021 |
| 639 | New Mexico | Carlsbad | KING EIDER 12 FED COM | 501H | 7/20/2021 |
| 640 | New Mexico | Carlsbad | ROJO 7811 27-22 FEDERAL COM | 44H | 4/27/2022 |
| 641 | New Mexico | Carlsbad | VACA DRAW 20-17 FEDERAL | 48H | 4/25/2022 |
| 642 | New Mexico | Carlsbad | SIG 6/5 B2DA FED COM | 1H | 7/22/2021 |
| 643 | New Mexico | Carlsbad | DESERT EAGLE 1/2 W0AD FED COM | 1H | 6/3/2022 |
| 644 | New Mexico | Carlsbad | DESERT EAGLE 1/2 W0EH FED COM | 1H | 6/3/2022 |
| 645 | New Mexico | Carlsbad | DESERT EAGLE 1/2 B3AD FED COM | 1H | 6/3/2022 |

| 646 | New Mexico | Carlsbad | MERAK 7 FEDERAL | 22H | 9/9/2021 |
| 647 | New Mexico | Carlsbad | SD 29 32 FED COM P364 | 424H | 6/23/2022 |
| 648 | New Mexico | Carlsbad | SD 29 32 FED COM P364 | 425H | 6/23/2022 |
| 649 | New Mexico | Carlsbad | SD 18 19 FED COM P346 | 23H | 7/8/2022 |
| 650 | New Mexico | Carlsbad | SLIDER 18 W0LI FED COM | 1H | 2/9/2022 |
| 651 | New Mexico | Carlsbad | SLIDER 18 W0MP FED COM | 1H | 2/9/2022 |
| 652 | New Mexico | Carlsbad | JOURNEY 11/12 W0LI FED COM | 2H | 12/9/2021 |
| 653 | New Mexico | Carlsbad | JOURNEY 11/12 B2LI FED COM | 1H | 12/21/2021 |
| 654 | New Mexico | Carlsbad | AIR BOSS 13/14 W0HE FED COM | 1H | 5/25/2022 |
| 655 | New Mexico | Carlsbad | AIR BOSS 13/14 W0IL FED COM | 1H | 5/25/2022 |
| 656 | New Mexico | Carlsbad | AIR BOSS 13/14 W0PM FED COM | 1H | 5/25/2022 |
| 657 | New Mexico | Carlsbad | DILLON 31 FED COM | 742H | 3/4/2022 |
| 658 | New Mexico | Carlsbad | DILLON 31 FED COM | 751H | 1/26/2022 |
| 659 | New Mexico | Carlsbad | DILLON 31 FED COM | 752H | 1/26/2022 |
| 660 | New Mexico | Carlsbad | DILLON 31 FED COM | 753H | 1/26/2022 |
| 661 | New Mexico | Carlsbad | DOS EQUIS 11-14 FEDERAL COM | 50H | 12/2/2021 |

| 662 | New Mexico | Carlsbad | DOS EQUIS 12-13 FEDERAL COM | 76H | 10/22/2021 |
|-----|------------|----------|------------------------------|------|------------|
| 663 | New Mexico | Carlsbad | DOS EQUIS 12-13 FEDERAL COM | 87H | 9/9/2021 |
| 664 | New Mexico | Carlsbad | DOS EQUIS 12-13 FEDERAL COM | 89H | 9/9/2021 |
| 665 | New Mexico | Carlsbad | DOS EQUIS 12-13 FEDERAL COM | 90H | 9/9/2021 |
| 666 | New Mexico | Carlsbad | DOS EQUIS 12-13 FEDERAL COM | 91H | 9/9/2021 |
| 667 | New Mexico | Carlsbad | DOS EQUIS 12-13 FEDERAL COM | 88H | 9/9/2021 |
| 668 | New Mexico | Carlsbad | SND 11 2 FED COM 004 P27 | 218H | 10/21/2021 |
| 669 | New Mexico | Carlsbad | JAVELINA UNIT | 414H | 6/24/2022 |
| 670 | New Mexico | Carlsbad | SND JAVELINA UNIT 10 15 P413 | 413H | 6/24/2022 |
| 671 | New Mexico | Carlsbad | SND JAVELINA UNIT 10 15 P413 | 415H | 6/3/2022 |
| 672 | New Mexico | Carlsbad | SND JAVELINA UNIT 10 15 P413 | 416H | 6/24/2022 |
| 673 | New Mexico | Carlsbad | SPARKPLUG 17 FEDERAL COM | 1H | 6/17/2022 |

| 674 | New Mexico | Carlsbad | SPARKPLUG 17 FEDERAL COM | 2H | 6/17/2022 |
|-----|-----------|----------|---------------------------|------|------------|
| 675 | New Mexico | Carlsbad | JACKSON A | 67 | 11/12/2021 |
| 676 | New Mexico | Carlsbad | JAMES RANCH UNIT DI 11 EKALAKA | 823H | 7/30/2021 |
| 677 | New Mexico | Carlsbad | JAMES RANCH UNIT DI 11 EKALAKA | 821H | 7/30/2021 |
| 678 | New Mexico | Carlsbad | JAMES RANCH UNIT DI 11 EKALAKA | 112H | 7/30/2021 |
| 679 | New Mexico | Carlsbad | JAMES RANCH UNIT DI 11 EKALAKA | 121H | 7/30/2021 |
| 680 | New Mexico | Carlsbad | MAGNOLIA 15 FED COM | 101H | 5/26/2021 |
| 681 | New Mexico | Carlsbad | PEACHTREE 25 FED COM | 751H | 5/5/2021 |
| 682 | New Mexico | Carlsbad | PEACHTREE 25 FED COM | 753H | 5/5/2021 |
| 683 | New Mexico | Carlsbad | PEACHTREE 25 FED COM | 755H | 5/5/2021 |
| 684 | New Mexico | Carlsbad | MAGNOLIA 15 FED COM | 102H | 5/26/2021 |
| 685 | New Mexico | Carlsbad | MAGNOLIA 15 FED COM | 103H | 5/26/2021 |
| 686 | New Mexico | Carlsbad | MAGNOLIA 15 FED COM | 104H | 5/26/2021 |
| 687 | New Mexico | Carlsbad | MAGNOLIA 15 FED COM | 201H | 5/26/2021 |
| 688 | New Mexico | Carlsbad | MAGNOLIA 15 FED COM | 202H | 5/26/2021 |
| 689 | New Mexico | Carlsbad | MAGNOLIA 15 FED COM | 203H | 5/26/2021 |
| 690 | New Mexico | Carlsbad | MAGNOLIA 15 FED COM | 204H | 5/26/2021 |

| 691 | New Mexico | Carlsbad | MAGNOLIA 15 FED COM | 205H | 5/26/2021 |
| 692 | New Mexico | Carlsbad | MAGNOLIA 15 FED COM | 301H | 5/26/2021 |
| 693 | New Mexico | Carlsbad | MAGNOLIA 15 FED COM | 304H | 5/26/2021 |
| 694 | New Mexico | Carlsbad | BARLOW 34 FED COM | 101H | 5/10/2021 |
| 695 | New Mexico | Carlsbad | BARLOW 34 FED COM | 102H | 5/10/2021 |
| 696 | New Mexico | Carlsbad | BARLOW 34 FED COM | 105H | 5/10/2021 |
| 697 | New Mexico | Carlsbad | BARLOW 34 FED COM | 402H | 5/10/2021 |
| 698 | New Mexico | Carlsbad | BARLOW 34 FED COM | 403H | 5/10/2021 |
| 699 | New Mexico | Carlsbad | BARLOW 34 FED COM | 404H | 5/10/2021 |
| 700 | New Mexico | Carlsbad | BARLOW 34 FED COM | 405H | 5/10/2021 |
| 701 | New Mexico | Carlsbad | BARLOW 34 FED COM | 501H | 5/10/2021 |
| 702 | New Mexico | Carlsbad | BARLOW 34 FED COM | 503H | 5/10/2021 |
| 703 | New Mexico | Carlsbad | BARLOW 34 FED COM | 504H | 5/10/2021 |
| 704 | New Mexico | Carlsbad | BARLOW 34 FED COM | 505H | 5/10/2021 |
| 705 | New Mexico | Carlsbad | BARLOW 34 FED COM | 506H | 5/10/2021 |
| 706 | New Mexico | Carlsbad | MAGNOLIA 15 FED COM | 303H | 5/26/2021 |
| 707 | New Mexico | Carlsbad | MAGNOLIA 15 FED COM | 305H | 6/28/2021 |
| 708 | New Mexico | Carlsbad | MAGNOLIA 15 FED COM | 401H | 6/28/2021 |
| 709 | New Mexico | Carlsbad | MAGNOLIA 15 FED COM | 402H | 6/28/2021 |
| 710 | New Mexico | Carlsbad | MAGNOLIA 15 FED COM | 403H | 6/28/2021 |
| 711 | New Mexico | Carlsbad | MAGNOLIA 15 FED COM | 404H | 6/28/2021 |
| 712 | New Mexico | Carlsbad | MAGNOLIA 15 FED COM | 501H | 6/28/2021 |

| 713 | New Mexico | Carlsbad | MAGNOLIA 15 FED COM | 502H | 6/28/2021 |
| 714 | New Mexico | Carlsbad | MAGNOLIA 15 FED COM | 503H | 6/28/2021 |
| 715 | New Mexico | Carlsbad | MAGNOLIA 15 FED COM | 504H | 6/28/2021 |
| 716 | New Mexico | Carlsbad | PEACHTREE 25 FED COM | 744H | 9/7/2021 |
| 717 | New Mexico | Carlsbad | PEACHTREE 25 FED COM | 742H | 10/4/2021 |
| 718 | New Mexico | Carlsbad | BARLOW 34 FED COM | 502H | 2/11/2022 |
| 719 | New Mexico | Carlsbad | BARLOW 34 FED COM | 401H | 4/19/2022 |
| 720 | New Mexico | Carlsbad | WLC SOUTH FEDERAL SWD | 1 | 9/7/2021 |
| 721 | New Mexico | Carlsbad | POKER LAKE 23 DTD FEDERAL COM | 123H | 3/7/2022 |
| 722 | New Mexico | Carlsbad | POKER LAKE 23 DTD FEDERAL COM | 125H | 3/25/2022 |
| 723 | New Mexico | Carlsbad | POKER LAKE 23 DTD FEDERAL COM | 154H | 3/25/2022 |
| 724 | New Mexico | Carlsbad | POKER LAKE 23 DTD FEDERAL COM | 155H | 3/25/2022 |
| 725 | New Mexico | Carlsbad | POKER LAKE 23 DTD FEDERAL COM | 175H | 3/7/2022 |

| 726 | New Mexico | Carlsbad | POKER LAKE 23 DTD FEDERAL COM | 176H | 3/7/2022 |
| 727 | New Mexico | Carlsbad | PUMA BLANCA 21/22 B2EH FED COM | 1H | 3/17/2022 |
| 728 | New Mexico | Carlsbad | PUMA BLANCA 21/22 B2DA FED COM | 1H | 3/17/2022 |
| 729 | New Mexico | Carlsbad | JAVELINA UNIT | 418H | 6/24/2022 |
| 730 | New Mexico | Carlsbad | VALKYRIE 12 WXY FEDERAL COM | 7H | 12/2/2021 |
| 731 | New Mexico | Carlsbad | RAM 2-11 FED 2BS COM | 7H | 12/2/2021 |
| 732 | New Mexico | Carlsbad | RAM 2-11 FED 2BS COM | 8H | 12/2/2021 |
| 733 | New Mexico | Carlsbad | RAM 2-11 FED 2BS COM | 9H | 12/2/2021 |
| 734 | New Mexico | Carlsbad | RAM 2-11 FED 1BS COM | 10H | 12/2/2021 |
| 735 | New Mexico | Carlsbad | YEAH YEAH FEDERAL COM | 504H | 3/17/2022 |
| 736 | New Mexico | Carlsbad | YEAH YEAH FEDERAL COM | 505H | 3/17/2022 |
| 737 | New Mexico | Carlsbad | YEAH YEAH FEDERAL COM | 603H | 3/17/2022 |
| 738 | New Mexico | Carlsbad | BLACK SHEEP 4/33 B3PA FED COM | 1H | 4/12/2021 |

| 739 | New Mexico | Carlsbad | BLACK SHEEP 4/33 B2OB FED COM | 1H | 9/27/2021 |
| 740 | New Mexico | Carlsbad | BLACK SHEEP 4/33 B2OB FED COM | 2H | 9/27/2021 |
| 741 | New Mexico | Carlsbad | BLACK SHEEP 4 B2PA FED COM | 2H | 9/27/2021 |
| 742 | New Mexico | Carlsbad | EAGLE 33 FEDERAL COM | 1H | 2/2/2022 |
| 743 | New Mexico | Carlsbad | EAGLE 33 FEDERAL COM | 4H | 3/2/2022 |
| 744 | New Mexico | Carlsbad | RED LAKE 33 FEDERAL COM | 7H | 3/7/2022 |
| 745 | New Mexico | Carlsbad | EAGLE 33 FEDERAL COM | 5H | 6/30/2022 |
| 746 | New Mexico | Carlsbad | EAGLE 33 FEDERAL COM | 6H | 6/30/2022 |
| 747 | New Mexico | Carlsbad | SALADO DRAW 10 W0OB FED COM | 2H | 9/3/2021 |
| 748 | New Mexico | Carlsbad | SALADO DRAW 10 W0NC FED COM | 3H | 6/3/2022 |
| 749 | New Mexico | Carlsbad | SALADO DRAW 10 W1NC FED COM | 2H | 6/3/2022 |
| 750 | New Mexico | Carlsbad | VAN DOO DAH 33-28 FED COM | 626H | 9/28/2021 |
| 751 | New Mexico | Carlsbad | VAN DOO DAH 33-28 FED COM | 714H | 9/28/2021 |

| 752 | New Mexico | Carlsbad | VAN DOO DAH 33-28 FED COM | 716H | 9/30/2021 |
| 753 | New Mexico | Carlsbad | VAN DOO DAH 33-28 FED COM | 624H | 9/28/2021 |
| 754 | New Mexico | Carlsbad | VAN DOO DAH 33-28 FED COM | 734H | 9/28/2021 |
| 755 | New Mexico | Carlsbad | VAN DOO DAH 33-28 FED COM | 736H | 9/28/2021 |
| 756 | New Mexico | Carlsbad | BOBBY WATTS FED SWD | 1 | 6/18/2021 |
| 757 | New Mexico | Carlsbad | BLACK SHEEP 4/33 B2NC FED COM | 1H | 9/27/2021 |
| 758 | New Mexico | Carlsbad | BLACK SHEEP 4/33 B2NC FED COM | 2H | 9/27/2021 |
| 759 | New Mexico | Carlsbad | BLACK SHEEP 4 B2MD FED COM | 2H | 9/27/2021 |
| 760 | New Mexico | Carlsbad | BORA BORA 13-24 FED COM | 624H | 2/11/2022 |
| 761 | New Mexico | Carlsbad | BORA BORA 13-24 FED COM | 711H | 4/19/2022 |
| 762 | New Mexico | Carlsbad | BORA BORA 13-24 FED COM | 331H | 4/19/2022 |
| 763 | New Mexico | Carlsbad | BORA BORA 13-24 FED COM | 334H | 4/19/2022 |
| 764 | New Mexico | Carlsbad | BORA BORA 13-24 FED COM | 332H | 4/19/2022 |
| 765 | New Mexico | Carlsbad | BORA BORA 13-24 FED COM | 622H | 4/19/2022 |

| 766 | New Mexico | Carlsbad | BORA BORA 13-24 FED COM | 712H | 4/19/2022 |
| 767 | New Mexico | Carlsbad | BORA BORA 13-24 FED COM | 621H | 4/20/2022 |
| 768 | New Mexico | Carlsbad | BORA BORA 13-24 FED COM | 623H | 2/11/2022 |
| 769 | New Mexico | Carlsbad | BORA BORA 13-24 FED COM | 333H | 2/11/2022 |
| 770 | New Mexico | Carlsbad | BORA BORA 13-24 FED COM | 714H | 2/11/2022 |
| 771 | New Mexico | Carlsbad | BORA BORA 13-24 FED COM | 713H | 2/11/2022 |
| 772 | New Mexico | Carlsbad | CASCADE 28 FEDERAL | 30H | 12/10/2021 |
| 773 | New Mexico | Carlsbad | CASCADE 28 FEDERAL | 31H | 12/10/2021 |
| 774 | New Mexico | Carlsbad | PERRO LOCO 27 B2PA FED COM | 1H | 7/22/2022 |
| 775 | New Mexico | Carlsbad | PERRO LOCO 27 B3OB FED COM | 1H | 5/11/2022 |
| 776 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 105H | 6/18/2021 |
| 777 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 104H | 6/18/2021 |
| 778 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 103H | 6/18/2021 |
| 779 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 102H | 6/18/2021 |
| 780 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 101H | 6/18/2021 |

| 781 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 207H | 6/18/2021 |
| 782 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 206H | 6/18/2021 |
| 783 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 205H | 6/18/2021 |
| 784 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 301H | 6/18/2021 |
| 785 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 204H | 6/18/2021 |
| 786 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 203H | 6/18/2021 |
| 787 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 202H | 6/18/2021 |
| 788 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 201H | 6/18/2021 |
| 789 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 109H | 6/18/2021 |
| 790 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 108H | 6/18/2021 |
| 791 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 107H | 6/18/2021 |
| 792 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 106H | 6/18/2021 |
| 793 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 504H | 6/18/2021 |
| 794 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 503H | 6/18/2021 |
| 795 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 502H | 6/18/2021 |

| 796 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 501H | 6/18/2021 |
| 797 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 303H | 6/18/2021 |
| 798 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 302H | 6/18/2021 |
| 799 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 595H | 6/18/2021 |
| 800 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 594H | 6/18/2021 |
| 801 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 593H | 6/18/2021 |
| 802 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 592H | 6/18/2021 |
| 803 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 591H | 6/18/2021 |
| 804 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 586H | 6/18/2021 |
| 805 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 585H | 6/18/2021 |
| 806 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 584H | 6/18/2021 |
| 807 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 583H | 6/18/2021 |
| 808 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 582H | 6/18/2021 |
| 809 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 581H | 6/18/2021 |
| 810 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 505H | 6/18/2021 |

| 811 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 208H | 6/18/2021 |
| 812 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 202H | 6/3/2022 |
| 813 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 204H | 6/3/2022 |
| 814 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 203H | 6/3/2022 |
| 815 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 201H | 6/3/2022 |
| 816 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 104H | 5/25/2022 |
| 817 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 102H | 5/25/2022 |
| 818 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 101H | 5/25/2022 |
| 819 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 706H | 6/3/2022 |
| 820 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 702H | 6/3/2022 |
| 821 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 585H | 6/22/2022 |
| 822 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 595H | 6/22/2022 |
| 823 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 594H | 6/22/2022 |
| 824 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 586H | 6/22/2022 |
| 825 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 584H | 6/22/2022 |
| 826 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 505H | 6/22/2022 |
| 827 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 303H | 6/22/2022 |
| 828 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 205H | 6/3/2022 |
| 829 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 582H | 6/22/2022 |
| 830 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 301H | 6/22/2022 |
| 831 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 302H | 6/22/2022 |
| 832 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 501H | 6/22/2022 |

| 833 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 502H | 6/22/2022 |
| 834 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 503H | 6/22/2022 |
| 835 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 581H | 6/22/2022 |
| 836 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 583H | 6/22/2022 |
| 837 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 591H | 6/22/2022 |
| 838 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 592H | 6/22/2022 |
| 839 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 593H | 6/22/2022 |
| 840 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 106H | 5/25/2022 |
| 841 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 108H | 5/25/2022 |
| 842 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 109H | 5/25/2022 |
| 843 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 206H | 6/3/2022 |
| 844 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 207H | 6/3/2022 |
| 845 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 208H | 6/3/2022 |
| 846 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 504H | 8/10/2022 |
| 847 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 710H | 6/3/2022 |
| 848 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 712H | 6/3/2022 |
| 849 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 714H | 6/3/2022 |
| 850 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 721H | 6/3/2022 |
| 851 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 723H | 6/3/2022 |
| 852 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 725H | 6/3/2022 |
| 853 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 727H | 6/3/2022 |
| 854 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 731H | 6/3/2022 |

| 855 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 733H | 6/3/2022 |
| 856 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 735H | 6/3/2022 |
| 857 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 761H | 5/25/2022 |
| 858 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 762H | 5/5/2022 |
| 859 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 763H | 5/25/2022 |
| 860 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 764H | 6/3/2022 |
| 861 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 765H | 5/5/2022 |
| 862 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 766H | 5/25/2022 |
| 863 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 767H | 5/25/2022 |
| 864 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 771H | 5/5/2022 |
| 865 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 774H | 5/5/2022 |
| 866 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 775H | 6/3/2022 |
| 867 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 776H | 5/5/2022 |
| 868 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 777H | 5/5/2022 |
| 869 | New Mexico | Carlsbad | RIPPLE 32 FED COM | 805H | 6/3/2022 |
| 870 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 710H | 4/20/2021 |
| 871 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 731H | 4/20/2021 |
| 872 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 712H | 4/20/2021 |
| 873 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 733H | 4/20/2021 |
| 874 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 774H | 4/23/2021 |
| 875 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 716H | 4/16/2021 |
| 876 | New Mexico | Carlsbad | CASSIDY 18 FED COM | 701H | 5/10/2021 |

| 877 | New Mexico | Carlsbad | CASSIDY 18 FED COM | 708H | 5/10/2021 |
| 878 | New Mexico | Carlsbad | CASSIDY 18 FED COM | 707H | 5/10/2021 |
| 879 | New Mexico | Carlsbad | CASSIDY 18 FED COM | 706H | 5/10/2021 |
| 880 | New Mexico | Carlsbad | CASSIDY 18 FED COM | 705H | 5/10/2021 |
| 881 | New Mexico | Carlsbad | CASSIDY 18 FED COM | 704H | 5/10/2021 |
| 882 | New Mexico | Carlsbad | CASSIDY 18 FED COM | 703H | 5/10/2021 |
| 883 | New Mexico | Carlsbad | CASSIDY 18 FED COM | 702H | 5/10/2021 |
| 884 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 208H | 5/28/2021 |
| 885 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 207H | 5/28/2021 |
| 886 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 206H | 5/28/2021 |
| 887 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 201H | 5/28/2021 |
| 888 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 727H | 6/3/2021 |
| 889 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 203H | 5/28/2021 |
| 890 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 204H | 5/28/2021 |
| 891 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 205H | 5/28/2021 |
| 892 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 704H | 5/26/2021 |
| 893 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 706H | 5/26/2021 |
| 894 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 202H | 5/28/2021 |
| 895 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 585H | 8/6/2021 |
| 896 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 583H | 8/6/2021 |
| 897 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 504H | 8/6/2021 |
| 898 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 503H | 8/6/2021 |

| 899 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 593H | 8/6/2021 |
|---|---|---|---|---|---|
| 900 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 592H | 8/6/2021 |
| 901 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 584H | 8/6/2021 |
| 902 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 501H | 8/6/2021 |
| 903 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 303H | 8/6/2021 |
| 904 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 302H | 8/6/2021 |
| 905 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 595H | 8/6/2021 |
| 906 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 594H | 8/6/2021 |
| 907 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 714H | 4/21/2022 |
| 908 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 767H | 4/21/2022 |
| 909 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 709H | 4/21/2022 |
| 910 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 708H | 4/21/2022 |
| 911 | New Mexico | Carlsbad | CASSIDY 18 FED COM | 801H | 5/16/2022 |
| 912 | New Mexico | Carlsbad | STELLA BLUE 30 FED COM | 101H | 8/31/2022 |
| 913 | New Mexico | Carlsbad | STELLA BLUE 30 FED COM | 102H | 8/31/2022 |
| 914 | New Mexico | Carlsbad | STELLA BLUE 30 FED COM | 103H | 8/31/2022 |
| 915 | New Mexico | Carlsbad | STELLA BLUE 30 FED COM | 104H | 8/31/2022 |
| 916 | New Mexico | Carlsbad | STELLA BLUE 30 FED COM | 105H | 8/31/2022 |
| 917 | New Mexico | Carlsbad | STELLA BLUE 30 FED COM | 106H | 8/31/2022 |

| 918 | New Mexico | Carlsbad | STELLA BLUE 30 FED COM | 107H | 8/31/2022 |
| 919 | New Mexico | Carlsbad | STELLA BLUE 30 FED COM | 108H | 8/31/2022 |
| 920 | New Mexico | Carlsbad | STELLA BLUE 30 FED COM | 109H | 8/31/2022 |
| 921 | New Mexico | Carlsbad | STELLA BLUE 30 FED COM | 201H | 8/31/2022 |
| 922 | New Mexico | Carlsbad | STELLA BLUE 30 FED COM | 202H | 8/31/2022 |
| 923 | New Mexico | Carlsbad | STELLA BLUE 30 FED COM | 203H | 8/31/2022 |
| 924 | New Mexico | Carlsbad | STELLA BLUE 30 FED COM | 204H | 8/31/2022 |
| 925 | New Mexico | Carlsbad | STELLA BLUE 30 FED COM | 205H | 8/31/2022 |
| 926 | New Mexico | Carlsbad | STELLA BLUE 30 FED COM | 206H | 8/31/2022 |
| 927 | New Mexico | Carlsbad | STELLA BLUE 30 FED COM | 207H | 8/31/2022 |
| 928 | New Mexico | Carlsbad | STELLA BLUE 30 FED COM | 208H | 8/31/2022 |
| 929 | New Mexico | Carlsbad | STELLA BLUE 30 FED COM | 707H | 8/31/2022 |
| 930 | New Mexico | Carlsbad | STELLA BLUE 30 FED COM | 708H | 8/31/2022 |
| 931 | New Mexico | Carlsbad | STELLA BLUE 30 FED COM | 709H | 8/31/2022 |
| 932 | New Mexico | Carlsbad | STELLA BLUE 30 FED COM | 710H | 8/31/2022 |

| 933 | New Mexico | Carlsbad | STELLA BLUE 30 FED COM | 711H | 8/31/2022 |
| 934 | New Mexico | Carlsbad | STELLA BLUE 30 FED COM | 712H | 8/31/2022 |
| 935 | New Mexico | Carlsbad | STELLA BLUE 30 FED COM | 713H | 8/31/2022 |
| 936 | New Mexico | Carlsbad | STELLA BLUE 30 FED COM | 714H | 8/31/2022 |
| 937 | New Mexico | Carlsbad | STELLA BLUE 30 FED COM | 715H | 8/31/2022 |
| 938 | New Mexico | Carlsbad | JAWBONE FED COM XYA | 5H | 4/13/2022 |
| 939 | New Mexico | Carlsbad | JAWBONE FED COM XYA | 6H | 4/13/2022 |
| 940 | New Mexico | Carlsbad | JAWBONE FED COM XYA | 7H | 4/13/2022 |
| 941 | New Mexico | Carlsbad | JAWBONE FED COM LW | 13H | 4/13/2022 |
| 942 | New Mexico | Carlsbad | JAWBONE FED COM LW | 12H | 4/13/2022 |
| 943 | New Mexico | Carlsbad | JAWBONE FED COM LW | 14H | 4/13/2022 |
| 944 | New Mexico | Carlsbad | JAWBONE FED COM LW | 11H | 4/19/2022 |
| 945 | New Mexico | Carlsbad | COUSIN EDDY 21-16 FEDERAL COM | 2H | 4/25/2022 |
| 946 | New Mexico | Carlsbad | JAWBONE FED COM XYA | 8H | 6/22/2022 |

| 947 | New Mexico | Carlsbad | JAWBONE FED COM XYA | 9H | 6/22/2022 |
| 948 | New Mexico | Carlsbad | JAWBONE FED COM XYA | 10H | 6/22/2022 |
| 949 | New Mexico | Carlsbad | JAWBONE FED COM LW | 15H | 6/22/2022 |
| 950 | New Mexico | Carlsbad | JAWBONE FED COM LW | 16H | 6/22/2022 |
| 951 | New Mexico | Carlsbad | JAWBONE FED COM LW | 17H | 6/22/2022 |
| 952 | New Mexico | Carlsbad | JAWBONE FED COM LW | 18H | 6/22/2022 |
| 953 | New Mexico | Carlsbad | TALCO STATE FED COM | 111H | 4/1/2021 |
| 954 | New Mexico | Carlsbad | TALCO STATE FED COM | 112H | 4/1/2021 |
| 955 | New Mexico | Carlsbad | TALCO STATE FED COM | 201H | 4/1/2021 |
| 956 | New Mexico | Carlsbad | TALCO STATE FED COM | 205H | 4/1/2021 |
| 957 | New Mexico | Carlsbad | TALCO STATE FED COM | 211H | 4/1/2021 |
| 958 | New Mexico | Carlsbad | TALCO STATE FED COM | 215H | 4/1/2021 |
| 959 | New Mexico | Carlsbad | TALCO STATE FED COM | 221H | 4/1/2021 |
| 960 | New Mexico | Carlsbad | TALCO STATE FED COM | 221H | 4/1/2021 |
| 961 | New Mexico | Carlsbad | TALCO STATE FED COM | 222H | 4/1/2021 |

| 962 | New Mexico | Carlsbad | TALCO STATE FED COM | 222H | 4/1/2021 |
| 963 | New Mexico | Carlsbad | WINE MIXER 21/20 B3IL FED COM | 1H | 8/31/2022 |
| 964 | New Mexico | Carlsbad | WINE MIXER 21/20 B3PM FED COM | 1H | 8/31/2022 |
| 965 | New Mexico | Carlsbad | DAWSON 34 FED COM | 114H | 9/30/2021 |
| 966 | New Mexico | Carlsbad | ULURU 35 FED STATE COM | 134H | 5/16/2022 |
| 967 | New Mexico | Carlsbad | ULURU 35 FED STATE COM | 133H | 5/16/2022 |
| 968 | New Mexico | Carlsbad | ULURU 35 FED STATE COM | 131H | 5/16/2022 |
| 969 | New Mexico | Carlsbad | ULURU 35 FED STATE COM | 203H | 6/23/2022 |
| 970 | New Mexico | Carlsbad | ULURU 35 FED STATE COM | 201H | 6/23/2022 |
| 971 | New Mexico | Carlsbad | ULURU 35 FED | 121H | 6/23/2022 |
| 972 | New Mexico | Carlsbad | CLAWHAMMER 33-28-21 FED COM | 414H | 6/18/2021 |
| 973 | New Mexico | Carlsbad | CLAWHAMMER 33-28-21 FED COM | 415H | 6/18/2021 |
| 974 | New Mexico | Carlsbad | CLAWHAMMER 33-28-21 FED COM | 416H | 6/18/2021 |
| 975 | New Mexico | Carlsbad | CLAWHAMMER 33-28-21 FED COM | 424H | 6/18/2021 |
| 976 | New Mexico | Carlsbad | CLAWHAMMER 33-28-21 FED COM | 425H | 6/18/2021 |

| 977 | New Mexico | Carlsbad | CLAWHAMMER 33-28-21 FED COM | 426H | 6/18/2021 |
| 978 | New Mexico | Carlsbad | WELCH B 28 FEDERAL | 1H | 11/26/2021 |
| 979 | New Mexico | Carlsbad | WELCH B 28 FEDERAL | 50H | 11/12/2021 |
| 980 | New Mexico | Carlsbad | WELCH B 28 FEDERAL | 90H | 11/26/2021 |
| 981 | New Mexico | Carlsbad | WELCH B 28 FEDERAL | 10H | 11/12/2021 |
| 982 | New Mexico | Carlsbad | WELCH B 28 FEDERAL | 70H | 1/25/2022 |
| 983 | New Mexico | Carlsbad | SOUTH AVALON AUA COM | 1H | 9/30/2021 |
| 984 | New Mexico | Carlsbad | COTTON DRAW UNIT | 543H | 8/6/2021 |
| 985 | New Mexico | Carlsbad | COTTON DRAW UNIT | 540H | 8/6/2021 |
| 986 | New Mexico | Carlsbad | COTTON DRAW UNIT | 541H | 9/7/2021 |
| 987 | New Mexico | Carlsbad | EXMOOR 10-34 FED COM | 524H | 2/11/2022 |
| 988 | New Mexico | Carlsbad | EXMOOR 10-34 FED COM | 525H | 2/11/2022 |
| 989 | New Mexico | Carlsbad | EXMOOR 10-34 FED COM | 713H | 2/11/2022 |
| 990 | New Mexico | Carlsbad | EXMOOR 10-34 FED COM | 623H | 2/11/2022 |
| 991 | New Mexico | Carlsbad | EXMOOR 10-34 FED COM | 534H | 2/11/2022 |
| 992 | New Mexico | Carlsbad | EXMOOR 10-34 FED COM | 535H | 2/11/2022 |
| 993 | New Mexico | Carlsbad | EXMOOR 10-34 FED COM | 536H | 2/11/2022 |
| 994 | New Mexico | Carlsbad | EXMOOR 10-34 FED COM | 714H | 2/11/2022 |
| 995 | New Mexico | Carlsbad | EXMOOR 10-34 FED COM | 334H | 2/11/2022 |
| 996 | New Mexico | Carlsbad | EXMOOR 10-34 FED COM | 734H | 2/11/2022 |
| 997 | New Mexico | Carlsbad | EXMOOR 10-34 FED COM | 733H | 2/11/2022 |

| 998 | New Mexico | Carlsbad | MULE 11-14 FED COM | 521H | 10/22/2021 |
| 999 | New Mexico | Carlsbad | MULE 11-14 FED COM | 522H | 10/22/2021 |
| 1000 | New Mexico | Carlsbad | MULE 11-14 FED COM | 531H | 10/22/2021 |
| 1001 | New Mexico | Carlsbad | MULE 11-14 FED COM | 534H | 10/22/2021 |
| 1002 | New Mexico | Carlsbad | GISSLER B 8 HE | 1H | 1/6/2022 |
| 1003 | New Mexico | Carlsbad | FORTY NINER RIDGE UNIT | 116H | 4/16/2021 |
| 1004 | New Mexico | Carlsbad | FORTY NINER RIDGE UNIT | 129H | 3/24/2022 |
| 1005 | New Mexico | Carlsbad | GALAPAGOS 14-26 FED COM | 715H | 3/9/2022 |
| 1006 | New Mexico | Carlsbad | GALAPAGOS 14-26 FED COM | 716H | 3/9/2022 |
| 1007 | New Mexico | Carlsbad | GALAPAGOS 14-26 FED COM | 625H | 3/9/2022 |
| 1008 | New Mexico | Carlsbad | GALAPAGOS 14-26 FED COM | 337H | 3/17/2022 |
| 1009 | New Mexico | Carlsbad | GALAPAGOS 14-26 FED COM | 718H | 3/17/2022 |
| 1010 | New Mexico | Carlsbad | GALAPAGOS 14-26 FED COM | 628H | 3/17/2022 |
| 1011 | New Mexico | Carlsbad | GALAPAGOS 14-26 FED COM | 336H | 3/9/2022 |
| 1012 | New Mexico | Carlsbad | GALAPAGOS 14-26 FED COM | 717H | 3/9/2022 |
| 1013 | New Mexico | Carlsbad | GALAPAGOS 14-26 FED COM | 335H | 3/9/2022 |

| 1014 | New Mexico | Carlsbad | GALAPAGOS 14-26 FED COM | 627H | 3/9/2022 |
| 1015 | New Mexico | Carlsbad | GALAPAGOS 14-26 FED COM | 338H | 4/19/2022 |
| 1016 | New Mexico | Carlsbad | GALAPAGOS 14-26 FED COM | 626H | 5/16/2022 |
| 1017 | New Mexico | Carlsbad | CO VIPER 4 33 FED | 401H | 2/2/2022 |
| 1018 | New Mexico | Carlsbad | CO VIPER 4 33 FED | 402H | 2/2/2022 |
| 1019 | New Mexico | Carlsbad | CO VIPER 4 33 FED | 403H | 2/2/2022 |
| 1020 | New Mexico | Carlsbad | CROSSBOW FEDERAL 23 27 8 WA | 10H | 5/16/2022 |
| 1021 | New Mexico | Carlsbad | CROSSBOW FEDERAL 23 27 8 WA | 4H | 5/16/2022 |
| 1022 | New Mexico | Carlsbad | CROSSBOW FEDERAL 23 27 8 WXY | 2H | 5/16/2022 |
| 1023 | New Mexico | Carlsbad | CROSSBOW FEDERAL 23 27 8 WXY | 8H | 5/16/2022 |
| 1024 | New Mexico | Carlsbad | OVATION FED COM 1318 | 133H | 10/21/2021 |
| 1025 | New Mexico | Carlsbad | OVATION FED COM 1318 | 212H | 10/21/2021 |
| 1026 | New Mexico | Carlsbad | OVATION FED COM 1318 | 222H | 10/21/2021 |
| 1027 | New Mexico | Carlsbad | OVATION FED COM 1318 | 235H | 10/21/2021 |
| 1028 | New Mexico | Carlsbad | OVATION FED COM 1318 | 134H | 10/21/2021 |
| 1029 | New Mexico | Carlsbad | OVATION FED COM 1318 | 213H | 10/21/2021 |

| 1030 | New Mexico | Carlsbad | OVATION FED COM 1318 | 223H | 10/21/2021 |
| 1031 | New Mexico | Carlsbad | OVATION FED COM 1318 | 233H | 10/21/2021 |
| 1032 | New Mexico | Carlsbad | OVATION FED COM 1318 | 234H | 10/21/2021 |
| 1033 | New Mexico | Carlsbad | OVATION FED COM 1318 | 131H | 11/12/2021 |
| 1034 | New Mexico | Carlsbad | OVATION FED COM 1318 | 211H | 11/12/2021 |
| 1035 | New Mexico | Carlsbad | OVATION FED COM 1318 | 231H | 11/12/2021 |
| 1036 | New Mexico | Carlsbad | OVATION FED COM 1318 | 232H | 11/12/2021 |
| 1037 | New Mexico | Carlsbad | OVATION FED COM 1318 | 241H | 11/12/2021 |
| 1038 | New Mexico | Carlsbad | OVATION FED COM 1318 | 132H | 8/13/2021 |
| 1039 | New Mexico | Carlsbad | OVATION FED COM 1318 | 221H | 9/7/2021 |
| 1040 | New Mexico | Carlsbad | OVATION FED COM 1318 | 242H | 3/4/2022 |
| 1041 | New Mexico | Carlsbad | OVATION FED COM 1318 | 245H | 3/4/2022 |
| 1042 | New Mexico | Carlsbad | OVATION FED COM 1318 | 136H | 3/3/2022 |
| 1043 | New Mexico | Carlsbad | OVATION FED COM 1318 | 214H | 3/3/2022 |
| 1044 | New Mexico | Carlsbad | OVATION FED COM 1318 | 135H | 3/30/2022 |

| 1045 | New Mexico | Carlsbad | FORTY NINER RIDGE UNIT | 128H | 3/24/2022 |
| 1046 | New Mexico | Carlsbad | FORTY NINER RIDGE UNIT | 127H | 3/24/2022 |
| 1047 | New Mexico | Carlsbad | THE CONTEST FED COM | 116H | 4/13/2022 |
| 1048 | New Mexico | Carlsbad | THE CONTEST FED COM | 123H | 4/13/2022 |
| 1049 | New Mexico | Carlsbad | THE CONTEST FED COM | 126H | 4/13/2022 |
| 1050 | New Mexico | Carlsbad | THE CONTEST FED COM | 143H | 4/13/2022 |
| 1051 | New Mexico | Carlsbad | THE CONTEST FED COM | 203H | 4/13/2022 |
| 1052 | New Mexico | Carlsbad | THE CONTEST FED COM | 216H | 4/13/2022 |
| 1053 | New Mexico | Carlsbad | PERAZZI 9/10 B2MP FED | 1H | 7/1/2021 |
| 1054 | New Mexico | Carlsbad | PERAZZI 9/10 B2LI FED | 1H | 7/19/2021 |
| 1055 | New Mexico | Carlsbad | ITHACA 15/14 B3EF FED COM | 1H | 9/21/2021 |
| 1056 | New Mexico | Carlsbad | ITHACA 15/14 W0DC FED COM | 1H | 9/21/2021 |
| 1057 | New Mexico | Carlsbad | ITHACA 15/14 W0EF FED COM | 1H | 9/21/2021 |
| 1058 | New Mexico | Carlsbad | CHICKEN FRY 15-22 WXY FED COM | 12H | 6/24/2022 |

133

| 1059 | New Mexico | Carlsbad | CHICKEN FRY 15-22 WD FED COM | 16H | 6/24/2022 |
|------|------------|----------|------------------------------|-----|-----------|
| 1060 | New Mexico | Carlsbad | CHICKEN FRY 15-22 WD FED COM | 17H | 6/24/2022 |
| 1061 | New Mexico | Carlsbad | ALTO AMM 21-16 FEDERAL | 70H | 9/9/2021 |
| 1062 | New Mexico | Carlsbad | ALTO AMM 21-16 FEDERAL | 61H | 9/9/2021 |
| 1063 | New Mexico | Carlsbad | ALTO AMM 21-16 FEDERAL | 1H | 9/9/2021 |
| 1064 | New Mexico | Carlsbad | ALTO AMM 21-16 FEDERAL | 21H | 10/21/2021 |
| 1065 | New Mexico | Carlsbad | EAGLE 26 FEDERAL | 2H | 2/2/2022 |
| 1066 | New Mexico | Carlsbad | EAGLE 26 FEDERAL COM | 3H | 2/2/2022 |
| 1067 | New Mexico | Carlsbad | EAGLE 33 FEDERAL COM | 2H | 2/2/2022 |
| 1068 | New Mexico | Carlsbad | EAGLE 33 FEDERAL COM | 7H | 6/30/2022 |
| 1069 | New Mexico | Carlsbad | EAGLE 33 FEDERAL COM | 8H | 6/30/2022 |
| 1070 | New Mexico | Carlsbad | EAGLE 33 FEDERAL COM | 9H | 6/30/2022 |
| 1071 | New Mexico | Carlsbad | THUNDERBALL 23 FED 1BS COM | 2H | 4/8/2022 |
| 1072 | New Mexico | Carlsbad | THUNDERBALL 23 FED 3BS COM | 4H | 4/8/2022 |

| 1073 | New Mexico | Carlsbad | THUNDERBALL 23 FED WCA COM | 7H | 4/8/2022 |
|------|-----------|----------|----------------------------|----|----|
| 1074 | New Mexico | Carlsbad | ROJO 7811 34-27 FEDERAL COM | 59H | 7/23/2021 |
| 1075 | New Mexico | Carlsbad | ROJO 7811 34-27 FEDERAL COM | 60H | 7/23/2021 |
| 1076 | New Mexico | Carlsbad | ROJO 7811 34-27 FEDERAL COM | 62H | 7/23/2021 |
| 1077 | New Mexico | Carlsbad | ROJO 7811 34-27 FEDERAL COM | 63H | 9/30/2021 |
| 1078 | New Mexico | Carlsbad | ROJO 7811 34-27 FEDERAL COM | 64H | 9/30/2021 |
| 1079 | New Mexico | Carlsbad | ROJO 7811 34-27 FEDERAL COM | 65H | 9/30/2021 |
| 1080 | New Mexico | Carlsbad | ROJO 7811 34-27 FEDERAL COM | 66H | 9/30/2021 |
| 1081 | New Mexico | Carlsbad | ROJO 7811 34-27 FEDERAL COM | 61H | 11/12/2021 |
| 1082 | New Mexico | Carlsbad | BELL LAKE UNIT NORTH | 313H | 1/21/2021 |
| 1083 | New Mexico | Carlsbad | BELL LAKE UNIT NORTH | 414H | 1/21/2021 |
| 1084 | New Mexico | Carlsbad | BELL LAKE UNIT NORTH | 135H | 5/5/2021 |

| 1085 | New Mexico | Carlsbad | BELL LAKE UNIT NORTH | 336H | 5/5/2021 |
| 1086 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 772H | 5/6/2021 |
| 1087 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 775H | 5/6/2021 |
| 1088 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 774H | 5/6/2021 |
| 1089 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 773H | 5/6/2021 |
| 1090 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 586H | 5/6/2021 |
| 1091 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 591H | 5/6/2021 |
| 1092 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 778H | 5/6/2021 |
| 1093 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 777H | 5/6/2021 |
| 1094 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 803H | 5/6/2021 |
| 1095 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 802H | 5/6/2021 |
| 1096 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 801H | 5/6/2021 |
| 1097 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 301H | 5/6/2021 |
| 1098 | New Mexico | Carlsbad | CASSIDY 18 FED COM | 709H | 5/10/2021 |
| 1099 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 302H | 5/6/2021 |

| 1100 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 303H | 5/6/2021 |
|------|-----------|----------|---------------------|------|----------|
| 1101 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 501H | 5/6/2021 |
| 1102 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 502H | 5/6/2021 |
| 1103 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 503H | 5/6/2021 |
| 1104 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 504H | 5/6/2021 |
| 1105 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 505H | 5/6/2021 |
| 1106 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 581H | 5/6/2021 |
| 1107 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 582H | 5/6/2021 |
| 1108 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 583H | 5/6/2021 |
| 1109 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 584H | 5/6/2021 |
| 1110 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 585H | 5/6/2021 |
| 1111 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 592H | 5/6/2021 |
| 1112 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 804H | 5/6/2021 |
| 1113 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 593H | 5/6/2021 |
| 1114 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 594H | 5/6/2021 |

| 1115 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 101H | 5/6/2021 |
|------|-----------|----------|----------------------|------|----------|
| 1116 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 102H | 5/6/2021 |
| 1117 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 103H | 5/6/2021 |
| 1118 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 104H | 5/6/2021 |
| 1119 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 105H | 5/6/2021 |
| 1120 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 106H | 5/6/2021 |
| 1121 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 107H | 5/6/2021 |
| 1122 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 108H | 5/6/2021 |
| 1123 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 109H | 5/6/2021 |
| 1124 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 201H | 5/6/2021 |
| 1125 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 202H | 5/6/2021 |
| 1126 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 203H | 5/6/2021 |
| 1127 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 204H | 5/6/2021 |
| 1128 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 205H | 5/6/2021 |
| 1129 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 206H | 5/6/2021 |

| 1130 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 207H | 5/6/2021 |
| 1131 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 208H | 5/6/2021 |
| 1132 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 761H | 5/6/2021 |
| 1133 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 762H | 5/6/2021 |
| 1134 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 763H | 5/6/2021 |
| 1135 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 764H | 5/6/2021 |
| 1136 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 766H | 5/6/2021 |
| 1137 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 767H | 5/6/2021 |
| 1138 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 771H | 5/6/2021 |
| 1139 | New Mexico | Carlsbad | RANA SALADA FED COM 0504 | 213H | 4/22/2021 |
| 1140 | New Mexico | Carlsbad | RANA SALADA FED COM 0504 | 233H | 7/22/2021 |
| 1141 | New Mexico | Carlsbad | LOS VAQUEROS FED | 201H | 6/3/2021 |
| 1142 | New Mexico | Carlsbad | LOS VAQUEROS FED | 321H | 6/3/2021 |
| 1143 | New Mexico | Carlsbad | LOS VAQUEROS FED | 431H | 6/3/2021 |

| 1144 | New Mexico | Carlsbad | LOS VAQUEROS FED | 511H | 7/22/2021 |
| 1145 | New Mexico | Carlsbad | LOS VAQUEROS FED COM | 114H | 11/2/2021 |
| 1146 | New Mexico | Carlsbad | LOS VAQUEROS FED | 122H | 11/2/2021 |
| 1147 | New Mexico | Carlsbad | LOS VAQUEROS FED | 123H | 11/2/2021 |
| 1148 | New Mexico | Carlsbad | LOS VAQUEROS FED COM | 204H | 11/2/2021 |
| 1149 | New Mexico | Carlsbad | LOS VAQUEROS FED COM | 404H | 11/2/2021 |
| 1150 | New Mexico | Carlsbad | LOS VAQUEROS FED | 432H | 11/2/2021 |
| 1151 | New Mexico | Carlsbad | LOS VAQUEROS FED COM | 434H | 11/2/2021 |
| 1152 | New Mexico | Carlsbad | LOS VAQUEROS FED | 512H | 11/2/2021 |
| 1153 | New Mexico | Carlsbad | LOS VAQUEROS FED | 322H | 12/2/2021 |
| 1154 | New Mexico | Carlsbad | LOS VAQUEROS FED | 203H | 3/25/2022 |
| 1155 | New Mexico | Carlsbad | LOS VAQUEROS FED | 403H | 3/25/2022 |
| 1156 | New Mexico | Carlsbad | LOS VAQUEROS FED | 513H | 3/25/2022 |
| 1157 | New Mexico | Carlsbad | PHOENIX 21/22 B2CA FEDERAL COM | 1H | 11/26/2021 |

| 1158 | New Mexico | Carlsbad | PHOENIX 21/22 B2FH FEDERAL COM | 1H | 11/26/2021 |
|------|-----------|----------|----------|------|-----------|
| 1159 | New Mexico | Carlsbad | MADERA 24 WB FED | 13H | 10/22/2021 |
| 1160 | New Mexico | Carlsbad | MADERA 24 WB FED | 20H | 11/12/2021 |
| 1161 | New Mexico | Carlsbad | MADERA 24 WXY FED | 14H | 10/22/2021 |
| 1162 | New Mexico | Carlsbad | MADERA 24 WXY FED | 21H | 10/22/2021 |
| 1163 | New Mexico | Carlsbad | MADERA 25 TB FEDERAL COM | 17H | 10/22/2021 |
| 1164 | New Mexico | Carlsbad | MADERA 25 WA FEDERAL COM | 18H | 10/22/2021 |
| 1165 | New Mexico | Carlsbad | MADERA 25 WB FEDERAL COM | 13H | 10/22/2021 |
| 1166 | New Mexico | Carlsbad | MADERA 25 WB FEDERAL COM | 20H | 9/30/2021 |
| 1167 | New Mexico | Carlsbad | MADERA 25 WXY FEDERAL COM | 14H | 10/22/2021 |
| 1168 | New Mexico | Carlsbad | MADERA 25 WXY FEDERAL COM | 21H | 10/22/2021 |
| 1169 | New Mexico | Carlsbad | MADERA 24 TB FED | 17H | 6/24/2022 |
| 1170 | New Mexico | Carlsbad | MADERA 24 WA FED | 18H | 6/24/2022 |
| 1171 | New Mexico | Carlsbad | CRAZY HORSE 32 STATE FED COM | 133H | 2/21/2021 |

| 1172 | New Mexico | Carlsbad | BARREL CRUSHER 19/20 B2DA FED COM | 1H | 3/17/2022 |
|------|-----------|----------|-----------------------------------|-----|-----------|
| 1173 | New Mexico | Carlsbad | CROCUBOT FED 26 | 131H | 7/14/2022 |
| 1174 | New Mexico | Carlsbad | CROCUBOT FED 26 | 132H | 7/14/2022 |
| 1175 | New Mexico | Carlsbad | CROCUBOT FED 26 | 211H | 7/14/2022 |
| 1176 | New Mexico | Carlsbad | CROCUBOT FED 26 | 232H | 7/14/2022 |
| 1177 | New Mexico | Carlsbad | CROCUBOT FED 26 | 135H | 7/14/2022 |
| 1178 | New Mexico | Carlsbad | CROCUBOT FED 26 | 136H | 7/14/2022 |
| 1179 | New Mexico | Carlsbad | CROCUBOT FED 26 | 215H | 7/14/2022 |
| 1180 | New Mexico | Carlsbad | CROCUBOT FED 26 | 216H | 7/14/2022 |
| 1181 | New Mexico | Carlsbad | CROCUBOT FED 26 | 235H | 7/14/2022 |
| 1182 | New Mexico | Carlsbad | CROCUBOT FED 26 | 236H | 7/14/2022 |
| 1183 | New Mexico | Carlsbad | CROCUBOT FED 26 | 133H | 7/14/2022 |
| 1184 | New Mexico | Carlsbad | CROCUBOT FED 26 | 134H | 7/14/2022 |
| 1185 | New Mexico | Carlsbad | CROCUBOT FED 26 | 213H | 7/14/2022 |
| 1186 | New Mexico | Carlsbad | CROCUBOT FED 26 | 214H | 7/14/2022 |
| 1187 | New Mexico | Carlsbad | CROCUBOT FED 26 | 233H | 7/14/2022 |
| 1188 | New Mexico | Carlsbad | CROCUBOT FED 26 | 234H | 7/14/2022 |
| 1189 | New Mexico | Carlsbad | POKER LAKE 23 DTD FEDERAL COM | 103H | 3/7/2022 |

| 1190 | New Mexico | Carlsbad | POKER LAKE 23 DTD FEDERAL COM | 128H | 3/25/2022 |
| 1191 | New Mexico | Carlsbad | POKER LAKE 23 DTD FEDERAL COM | 157H | 3/7/2022 |
| 1192 | New Mexico | Carlsbad | POKER LAKE 23 DTD FEDERAL COM | 101H | 3/7/2022 |
| 1193 | New Mexico | Carlsbad | POKER LAKE 23 DTD FEDERAL COM | 107H | 4/8/2022 |
| 1194 | New Mexico | Carlsbad | POKER LAKE 23 DTD FEDERAL COM | 121H | 3/25/2022 |
| 1195 | New Mexico | Carlsbad | POKER LAKE 23 DTD FEDERAL COM | 151H | 3/25/2022 |
| 1196 | New Mexico | Carlsbad | POKER LAKE 23 DTD FEDERAL COM | 152H | 3/25/2022 |
| 1197 | New Mexico | Carlsbad | POKER LAKE 23 DTD FEDERAL COM | 158H | 3/7/2022 |
| 1198 | New Mexico | Carlsbad | POKER LAKE 23 DTD FEDERAL COM | 171H | 3/7/2022 |

| 1199 | New Mexico | Carlsbad | POKER LAKE 23 DTD FEDERAL COM | 172H | 3/7/2022 |
| 1200 | New Mexico | Carlsbad | POKER LAKE 23 DTD FEDERAL COM | 177H | 3/25/2022 |
| 1201 | New Mexico | Carlsbad | POKER LAKE UNIT 22 DTD | 101H | 4/8/2022 |
| 1202 | New Mexico | Carlsbad | POKER LAKE UNIT 22 DTD | 102H | 4/8/2022 |
| 1203 | New Mexico | Carlsbad | POKER LAKE UNIT 22 DTD | 104H | 4/8/2022 |
| 1204 | New Mexico | Carlsbad | POKER LAKE UNIT 22 DTD | 105H | 4/8/2022 |
| 1205 | New Mexico | Carlsbad | POKER LAKE UNIT 22 DTD | 107H | 4/8/2022 |
| 1206 | New Mexico | Carlsbad | POKER LAKE UNIT 22 DTD | 108H | 4/8/2022 |
| 1207 | New Mexico | Carlsbad | POKER LAKE UNIT 22 DTD | 121H | 4/8/2022 |
| 1208 | New Mexico | Carlsbad | POKER LAKE UNIT 22 DTD | 122H | 4/8/2022 |
| 1209 | New Mexico | Carlsbad | POKER LAKE UNIT 22 DTD | 124H | 4/8/2022 |
| 1210 | New Mexico | Carlsbad | POKER LAKE UNIT 22 DTD | 125H | 4/8/2022 |
| 1211 | New Mexico | Carlsbad | POKER LAKE UNIT 22 DTD | 127H | 4/8/2022 |

| 1212 | New Mexico | Carlsbad | POKER LAKE UNIT 22 DTD | 128H | 4/8/2022 |
| 1213 | New Mexico | Carlsbad | POKER LAKE UNIT 22 DTD | 151H | 4/8/2022 |
| 1214 | New Mexico | Carlsbad | POKER LAKE UNIT 22 DTD | 152H | 4/8/2022 |
| 1215 | New Mexico | Carlsbad | POKER LAKE UNIT 22 DTD | 154H | 4/8/2022 |
| 1216 | New Mexico | Carlsbad | POKER LAKE UNIT 22 DTD | 155H | 4/8/2022 |
| 1217 | New Mexico | Carlsbad | POKER LAKE UNIT 22 DTD | 157H | 4/8/2022 |
| 1218 | New Mexico | Carlsbad | POKER LAKE UNIT 22 DTD | 158H | 4/8/2022 |
| 1219 | New Mexico | Carlsbad | POKER LAKE UNIT 22 DTD | 171H | 4/8/2022 |
| 1220 | New Mexico | Carlsbad | POKER LAKE UNIT 22 DTD | 172H | 4/8/2022 |
| 1221 | New Mexico | Carlsbad | POKER LAKE UNIT 22 DTD | 173H | 4/8/2022 |
| 1222 | New Mexico | Carlsbad | POKER LAKE UNIT 22 DTD | 174H | 4/8/2022 |
| 1223 | New Mexico | Carlsbad | POKER LAKE UNIT 22 DTD | 175H | 4/8/2022 |
| 1224 | New Mexico | Carlsbad | POKER LAKE UNIT 22 DTD | 176H | 4/8/2022 |
| 1225 | New Mexico | Carlsbad | POKER LAKE UNIT 22 DTD | 177H | 4/8/2022 |
| 1226 | New Mexico | Carlsbad | POKER LAKE UNIT 22 DTD | 178H | 4/8/2022 |

| 1227 | New Mexico | Carlsbad | POKER LAKE UNIT 22 DTD | 181H | 4/8/2022 |
| 1228 | New Mexico | Carlsbad | POKER LAKE UNIT 22 DTD | 182H | 4/8/2022 |
| 1229 | New Mexico | Carlsbad | POKER LAKE UNIT 22 DTD | 183H | 4/8/2022 |
| 1230 | New Mexico | Carlsbad | POKER LAKE UNIT 22 DTD | 185H | 4/8/2022 |
| 1231 | New Mexico | Carlsbad | POKER LAKE UNIT 22 DTD | 186H | 4/8/2022 |
| 1232 | New Mexico | Carlsbad | POKER LAKE UNIT 22 DTD | 187H | 4/8/2022 |
| 1233 | New Mexico | Carlsbad | POKER LAKE UNIT 23 DTD | 102H | 3/7/2022 |
| 1234 | New Mexico | Carlsbad | POKER LAKE UNIT 23 DTD | 122H | 3/7/2022 |
| 1235 | New Mexico | Carlsbad | POKER LAKE UNIT 23 DTD | 178H | 3/7/2022 |
| 1236 | New Mexico | Carlsbad | POKER LAKE UNIT 23 DTD | 179H | 3/7/2022 |
| 1237 | New Mexico | Carlsbad | SND JAVELINA UNIT 10 15 P409 | 410H | 6/3/2022 |
| 1238 | New Mexico | Carlsbad | DL 15 22 NARWHAL FED COM | 221H | 4/2/2021 |
| 1239 | New Mexico | Carlsbad | POSEIDON 3 FEDERAL | 22H | 9/7/2021 |
| 1240 | New Mexico | Carlsbad | POSEIDON 3 FEDERAL | 21H | 9/7/2021 |
| 1241 | New Mexico | Carlsbad | POSEIDON 3 FEDERAL | 26H | 8/13/2021 |
| 1242 | New Mexico | Carlsbad | POSEIDON 3 FEDERAL | 24H | 9/7/2021 |

| 1243 | New Mexico | Carlsbad | POSEIDON 3 FEDERAL | 29H | 10/21/2021 |
|------|------------|----------|--------------------|-----|-----------|
| 1244 | New Mexico | Carlsbad | POSEIDON 3 FEDERAL | 25H | 4/27/2022 |
| 1245 | New Mexico | Carlsbad | POSEIDON 3 FEDERAL | 28H | 4/27/2022 |
| 1246 | New Mexico | Carlsbad | GISSLER B | 117 | 12/2/2021 |
| 1247 | New Mexico | Carlsbad | BEL-AIR 5-8 FED 2BS COM | 5H | 11/12/2021 |
| 1248 | New Mexico | Carlsbad | BEL-AIR 5-8 FED 2BS COM | 5H | 11/12/2021 |
| 1249 | New Mexico | Carlsbad | BEL-AIR 5-8 FED 2BS COM | 6H | 11/12/2021 |
| 1250 | New Mexico | Carlsbad | BEL-AIR 5-8 FED 2BS COM | 8H | 11/12/2021 |
| 1251 | New Mexico | Carlsbad | BEL-AIR 5-8 FED 2BS COM | 7H | 1/7/2022 |
| 1252 | New Mexico | Carlsbad | ROCK SPUR 27 W0DM FED COM | 2H | 7/19/2021 |
| 1253 | New Mexico | Carlsbad | FRIZZLE FRY 22 FB FED COM | 28H | 9/7/2021 |
| 1254 | New Mexico | Carlsbad | FRIZZLE FRY 22 FB FED COM | 29H | 9/7/2021 |
| 1255 | New Mexico | Carlsbad | FRIZZLE FRY 22 SB FED COM | 4H | 9/7/2021 |
| 1256 | New Mexico | Carlsbad | FRIZZLE FRY 22 SB FED COM | 8H | 9/7/2021 |
| 1257 | New Mexico | Carlsbad | LACEY SWISS 1 FED COM | 506H | 4/19/2022 |
| 1258 | New Mexico | Carlsbad | ROMEO FEDERAL COM | 502H | 4/12/2021 |

| 1259 | New Mexico | Carlsbad | KESTREL 1_12 FEDERAL COM | 31H | 4/21/2021 |
| 1260 | New Mexico | Carlsbad | KESTREL 1_12 FEDERAL COM | 32H | 4/21/2021 |
| 1261 | New Mexico | Carlsbad | KESTREL 1_12 FEDERAL COM | 33H | 4/21/2021 |
| 1262 | New Mexico | Carlsbad | KESTREL 1-12 FEDERAL COM | 2H | 3/30/2022 |
| 1263 | New Mexico | Carlsbad | KESTREL 1-12 FEDERAL COM | 3H | 3/30/2022 |
| 1264 | New Mexico | Carlsbad | KESTREL 1-12 FEDERAL COM | 11H | 3/30/2022 |
| 1265 | New Mexico | Carlsbad | KESTREL 1-12 FEDERAL COM | 12H | 3/30/2022 |
| 1266 | New Mexico | Carlsbad | KESTREL 1-12 FEDERAL COM | 21H | 3/30/2022 |
| 1267 | New Mexico | Carlsbad | KESTREL 1-12 FEDERAL COM | 22H | 3/30/2022 |
| 1268 | New Mexico | Carlsbad | KESTREL 1-12 FEDERAL COM | 1H | 4/27/2022 |
| 1269 | New Mexico | Carlsbad | WEST EUMONT UNIT | 560 | 6/3/2022 |
| 1270 | New Mexico | Carlsbad | TAILS CC 10_3 FED COM | 34H | 9/7/2021 |
| 1271 | New Mexico | Carlsbad | TAILS CC 10_3 FED COM | 36H | 9/7/2021 |
| 1272 | New Mexico | Carlsbad | TAILS CC 10_3 FED COM | 35H | 9/7/2021 |

| 1273 | New Mexico | Carlsbad | SPUD MUFFIN 31-30 FED COM | 231H | 11/12/2021 |
| 1274 | New Mexico | Carlsbad | SPUD MUFFIN 31-30 FED COM | 232H | 11/12/2021 |
| 1275 | New Mexico | Carlsbad | BURTON FLAT 35-33 FED COM | 331H | 4/19/2022 |
| 1276 | New Mexico | Carlsbad | BURTON FLAT 35-33 FED COM | 332H | 4/19/2022 |
| 1277 | New Mexico | Carlsbad | BURTON FLAT 35-33 FED COM | 333H | 3/30/2022 |
| 1278 | New Mexico | Carlsbad | BURTON FLAT 35-33 FED COM | 334H | 3/30/2022 |
| 1279 | New Mexico | Carlsbad | BURTON FLAT 35-33 FED COM | 335H | 3/30/2022 |
| 1280 | New Mexico | Carlsbad | BURTON FLAT 35-33 FED COM | 336H | 3/30/2022 |
| 1281 | New Mexico | Carlsbad | BURTON FLAT 35-33 FED COM | 621H | 3/30/2022 |
| 1282 | New Mexico | Carlsbad | BURTON FLAT 35-33 FED COM | 622H | 3/30/2022 |
| 1283 | New Mexico | Carlsbad | BURTON FLAT 35-33 FED COM | 623H | 4/19/2022 |
| 1284 | New Mexico | Carlsbad | BURTON FLAT 35-33 FED COM | 624H | 4/19/2022 |
| 1285 | New Mexico | Carlsbad | DUNDEE 4 FED COM | 202H | 7/1/2022 |
| 1286 | New Mexico | Carlsbad | DUNDEE 4 FED COM | 203H | 7/1/2022 |
| 1287 | New Mexico | Carlsbad | DUNDEE 4 FED COM | 132H | 7/1/2022 |
| 1288 | New Mexico | Carlsbad | DUNDEE 4 FED COM | 133H | 7/1/2022 |

| 1289 | New Mexico | Carlsbad | DUNDEE 4 FED COM | 131H | 7/1/2022 |
|------|-----------|----------|-------------------|------|----------|
| 1290 | New Mexico | Carlsbad | DUNDEE 4 FED COM | 124H | 7/1/2022 |
| 1291 | New Mexico | Carlsbad | DUNDEE 4 FED COM | 122H | 7/1/2022 |
| 1292 | New Mexico | Carlsbad | DUNDEE 4 FED COM | 113H | 7/1/2022 |
| 1293 | New Mexico | Carlsbad | DUNDEE 4 FED COM | 121H | 7/22/2022 |
| 1294 | New Mexico | Carlsbad | DUNDEE 4 FED COM | 123H | 7/22/2022 |
| 1295 | New Mexico | Carlsbad | DUNDEE 4 FED COM | 134H | 7/27/2022 |
| 1296 | New Mexico | Carlsbad | RED STRIPE 5 FEDERAL COM | 50H | 11/12/2021 |
| 1297 | New Mexico | Carlsbad | RED STRIPE 5 FEDERAL COM | 20H | 11/12/2021 |
| 1298 | New Mexico | Carlsbad | RED STRIPE 5 FEDERAL COM | 71H | 11/26/2021 |
| 1299 | New Mexico | Carlsbad | RED STRIPE 5 FEDERAL COM | 21H | 11/12/2021 |
| 1300 | New Mexico | Carlsbad | RED STRIPE 5 FEDERAL COM | 70H | 5/25/2022 |
| 1301 | New Mexico | Carlsbad | SWALLOWTAIL 14-11 TB FED COM | 5H | 3/4/2022 |
| 1302 | New Mexico | Carlsbad | SWALLOWTAIL 14-11 WA FED COM | 4H | 3/4/2022 |
| 1303 | New Mexico | Carlsbad | SWALLOWTAIL 14-11 WA FED COM | 6H | 3/4/2022 |
| 1304 | New Mexico | Carlsbad | SWALLOWTAIL 14-11 WA FED COM | 8H | 3/4/2022 |

| 1305 | New Mexico | Carlsbad | SWALLOWTAIL 14-11 WA FED COM | 12H | 3/4/2022 |
| 1306 | New Mexico | Carlsbad | SWALLOWTAIL 14-11 TB FED COM | 7H | 4/27/2022 |
| 1307 | New Mexico | Carlsbad | SWALLOWTAIL 14-11 TB FED COM | 9H | 4/27/2022 |
| 1308 | New Mexico | Carlsbad | SWALLOWTAIL 14-11 WA FED COM | 2H | 4/27/2022 |
| 1309 | New Mexico | Carlsbad | SWALLOWTAIL 14-11 WA FED COM | 10H | 4/27/2022 |
| 1310 | New Mexico | Carlsbad | SWALLOWTAIL 14-11 TB FED COM | 11H | 7/14/2022 |
| 1311 | New Mexico | Carlsbad | SWALLOWTAIL 14-11 TB FED COM | 1H | 7/14/2022 |
| 1312 | New Mexico | Carlsbad | SWALLOWTAIL 14-11 TB FED COM | 3H | 6/30/2022 |
| 1313 | New Mexico | Carlsbad | NINA CORTELL FED COM | 131H | 5/5/2022 |
| 1314 | New Mexico | Carlsbad | NINA CORTELL FED COM | 113H | 7/14/2022 |
| 1315 | New Mexico | Carlsbad | NINA CORTELL FED COM | 133H | 8/26/2022 |
| 1316 | New Mexico | Carlsbad | NINA CORTELL FED COM | 224H | 7/14/2022 |
| 1317 | New Mexico | Carlsbad | LLAMA MALL 26-35 FEDERAL COM | 21H | 3/30/2022 |

| 1318 | New Mexico | Carlsbad | LLAMA MALL 26-35 FEDERAL COM | 31H | 3/30/2022 |
|------|-----------|----------|------------------------------|-----|-----------|
| 1319 | New Mexico | Carlsbad | LLAMA MALL 26-35 FEDERAL COM | 22H | 6/3/2022 |
| 1320 | New Mexico | Carlsbad | LLAMA MALL 26-35 FEDERAL COM | 23H | 6/3/2022 |
| 1321 | New Mexico | Carlsbad | LLAMA MALL 26-35 FEDERAL COM | 32H | 6/3/2022 |
| 1322 | New Mexico | Carlsbad | LLAMA MALL 26-35 FEDERAL COM | 33H | 6/3/2022 |
| 1323 | New Mexico | Carlsbad | LLAMA MALL 26-35 FEDERAL COM | 311H | 6/22/2022 |
| 1324 | New Mexico | Carlsbad | FLOOFY CAT 21-16 FED STATE COM | 528H | 3/4/2022 |
| 1325 | New Mexico | Carlsbad | MR POTATO HEAD 11-14 FED COM | 233H | 3/23/2021 |
| 1326 | New Mexico | Carlsbad | MR POTATO HEAD 11-14 FED COM | 234H | 3/23/2021 |
| 1327 | New Mexico | Carlsbad | MR POTATO HEAD 11-14 FED COM | 235H | 3/23/2021 |
| 1328 | New Mexico | Carlsbad | MR POTATO HEAD 11-14 FED COM | 232H | 3/23/2021 |
| 1329 | New Mexico | Carlsbad | MR POTATO HEAD 11-14 FED COM | 236H | 7/19/2021 |

| 1330 | New Mexico | Carlsbad | RANA SALADA FED COM 0106 | 214H | 4/12/2021 |
| 1331 | New Mexico | Carlsbad | RANA SALADA FED 01 | 135H | 4/19/2021 |
| 1332 | New Mexico | Carlsbad | RANA SALADA FED COM 0106 | 136H | 4/19/2021 |
| 1333 | New Mexico | Carlsbad | RANA SALADA FED 01 | 215H | 4/19/2021 |
| 1334 | New Mexico | Carlsbad | RANA SALADA FED COM 0106 | 216H | 4/19/2021 |
| 1335 | New Mexico | Carlsbad | RANA SALADA FED 01 | 225H | 4/19/2021 |
| 1336 | New Mexico | Carlsbad | RANA SALADA FED COM 0106 | 213H | 5/27/2021 |
| 1337 | New Mexico | Carlsbad | RANA SALADA FED COM 0106 | 133H | 5/27/2021 |
| 1338 | New Mexico | Carlsbad | RANA SALADA FED 01 | 212H | 6/4/2021 |
| 1339 | New Mexico | Carlsbad | RANA SALADA FED COM 0605 | 131H | 7/30/2021 |
| 1340 | New Mexico | Carlsbad | RIO BLANCO 4-33 FED COM | 7H | 4/20/2022 |
| 1341 | New Mexico | Carlsbad | RIO BLANCO 4-33 FED COM | 8H | 4/20/2022 |
| 1342 | New Mexico | Carlsbad | MIDNIGHT HOUR 11 FED COM | 723H | 6/9/2022 |

| 1343 | New Mexico | Carlsbad | MIDNIGHT HOUR 10 FED COM | 805H | 8/10/2022 |
| 1344 | New Mexico | Carlsbad | BARREL CRUSHER 19/20 B2LI FED COM | 1H | 3/17/2022 |
| 1345 | New Mexico | Carlsbad | BARREL CRUSHER 19/20 B2MP FED COM | 1H | 3/17/2022 |
| 1346 | New Mexico | Carlsbad | CAPER 20/29 W0BO FED COM | 1H | 5/24/2022 |
| 1347 | New Mexico | Carlsbad | CAPER 20/29 B2BO FED COM | 1H | 7/22/2022 |
| 1348 | New Mexico | Carlsbad | OE FED COM | 232H | 7/30/2021 |
| 1349 | New Mexico | Carlsbad | OE FED COM | 202H | 7/30/2021 |
| 1350 | New Mexico | Carlsbad | OE FED COM | 204H | 7/30/2021 |
| 1351 | New Mexico | Carlsbad | OE FED COM | 213H | 7/30/2021 |
| 1352 | New Mexico | Carlsbad | OE FED COM | 211H | 7/30/2021 |
| 1353 | New Mexico | Carlsbad | OE FED COM | 233H | 7/30/2021 |
| 1354 | New Mexico | Carlsbad | OE FED COM | 234H | 7/30/2021 |
| 1355 | New Mexico | Carlsbad | OE FED COM | 231H | 7/30/2021 |
| 1356 | New Mexico | Carlsbad | DIRE WOLF 12 FED | 771H | 4/26/2022 |
| 1357 | New Mexico | Carlsbad | DIRE WOLF 12 FED | 761H | 4/26/2022 |
| 1358 | New Mexico | Carlsbad | MAD MAX 6 FED COM | 134H | 8/29/2022 |
| 1359 | New Mexico | Carlsbad | DAGGER LAKE SOUTH 8 FED COM | 566H | 11/26/2021 |

154

| 1360 | New Mexico | Carlsbad | DAGGER LAKE SOUTH 8 FED COM | 564H | 11/26/2021 |
| 1361 | New Mexico | Carlsbad | DAGGER LAKE SOUTH 8 FED COM | 706H | 12/21/2021 |
| 1362 | New Mexico | Carlsbad | DAGGER LAKE SOUTH 8 FED COM | 708H | 12/21/2021 |
| 1363 | New Mexico | Carlsbad | ADMIRAL FEDERAL COM | 704H | 7/20/2021 |
| 1364 | New Mexico | Carlsbad | ADMIRAL FEDERAL COM | 804H | 7/20/2021 |
| 1365 | New Mexico | Carlsbad | ADMIRAL FEDERAL COM | 705H | 7/20/2021 |
| 1366 | New Mexico | Carlsbad | ADMIRAL FEDERAL COM | 706H | 7/20/2021 |
| 1367 | New Mexico | Carlsbad | ADMIRAL FEDERAL COM | 806H | 7/20/2021 |
| 1368 | New Mexico | Carlsbad | ADMIRAL FEDERAL COM | 805H | 7/20/2021 |
| 1369 | New Mexico | Carlsbad | TOMMY BOY 23/24 W0DA FED COM | 1H | 1/4/2022 |
| 1370 | New Mexico | Carlsbad | TOMMY BOY 23/24 W0EH FED COM | 1H | 1/4/2022 |
| 1371 | New Mexico | Carlsbad | JADE 34-3 FED 2BSC COM | 15H | 3/25/2022 |
| 1372 | New Mexico | Carlsbad | JADE 34-3 FED HKY COM | 18H | 3/25/2022 |

| 1373 | New Mexico | Carlsbad | JADE 34-3 FED HKY COM | 19H | 3/25/2022 |
|---|---|---|---|---|---|
| 1374 | New Mexico | Carlsbad | JADE 34-3 FED 1BS COM | 11H | 3/25/2022 |
| 1375 | New Mexico | Carlsbad | JADE 34-3 FED 1BS COM | 12H | 8/19/2022 |
| 1376 | New Mexico | Carlsbad | JADE 34-3 FED 2BS COM | 9H | 8/19/2022 |
| 1377 | New Mexico | Carlsbad | JADE 34-3 FED 3BS COM | 21H | 6/30/2022 |
| 1378 | New Mexico | Carlsbad | JADE 34-3 FED 3BS COM | 22H | 6/30/2022 |
| 1379 | New Mexico | Carlsbad | JADE 34-3 FED WCA COM | 25H | 8/19/2022 |
| 1380 | New Mexico | Carlsbad | JADE 34-3 FED 1BS COM | 10H | 3/25/2022 |
| 1381 | New Mexico | Carlsbad | JADE 34-3 FED 2BS COM | 13H | 3/25/2022 |
| 1382 | New Mexico | Carlsbad | JADE 34-3 FED 2BSC COM | 14H | 3/25/2022 |
| 1383 | New Mexico | Carlsbad | JADE 34-3 FED HKY COM | 17H | 3/25/2022 |
| 1384 | New Mexico | Carlsbad | JADE 34-3 FED 3BS COM | 20H | 6/30/2022 |
| 1385 | New Mexico | Carlsbad | JADE 34-3 FED HKY COM | 16H | 3/25/2022 |
| 1386 | New Mexico | Carlsbad | JADE 34-3 FED WCA COM | 23H | 8/19/2022 |
| 1387 | New Mexico | Carlsbad | JADE 34-3 FED WCA COM | 24H | 8/19/2022 |

| 1388 | New Mexico | Carlsbad | EAGLE 26 FEDERAL COM | 4H | 2/2/2022 |
|---|---|---|---|---|---|
| 1389 | New Mexico | Carlsbad | SCHLITZ FED COM | 202H | 9/28/2021 |
| 1390 | New Mexico | Carlsbad | SCHLITZ FED COM | 232H | 9/28/2021 |
| 1391 | New Mexico | Carlsbad | SCHLITZ FED COM | 152H | 8/26/2022 |
| 1392 | New Mexico | Carlsbad | HH SO 17 20 FED 003 | 401H | 5/4/2021 |
| 1393 | New Mexico | Carlsbad | HH SO 17 20 FED 003 | 404H | 5/4/2021 |
| 1394 | New Mexico | Carlsbad | HH SO 17 20 FED 003 | 403H | 5/4/2021 |
| 1395 | New Mexico | Carlsbad | HH SO 17 20 FED 003 | 402H | 5/4/2021 |
| 1396 | New Mexico | Carlsbad | HH SO 17 20 FED 003 | 301H | 5/4/2021 |
| 1397 | New Mexico | Carlsbad | HH SO 17 20 FED 003 | 302H | 5/4/2021 |
| 1398 | New Mexico | Carlsbad | ROSEMARY 10 FED COM | 761H | 5/10/2021 |
| 1399 | New Mexico | Carlsbad | ROSEMARY 10 FED COM | 766H | 5/10/2021 |
| 1400 | New Mexico | Carlsbad | ROSEMARY 10 FED COM | 767H | 5/10/2021 |
| 1401 | New Mexico | Carlsbad | ROSEMARY 10 FED COM | 765H | 5/10/2021 |
| 1402 | New Mexico | Carlsbad | ROSEMARY 10 FED COM | 804H | 5/10/2021 |
| 1403 | New Mexico | Carlsbad | ROSEMARY 10 FED COM | 803H | 5/10/2021 |
| 1404 | New Mexico | Carlsbad | ROSEMARY 10 FED COM | 802H | 5/10/2021 |
| 1405 | New Mexico | Carlsbad | ROSEMARY 10 FED COM | 801H | 5/10/2021 |
| 1406 | New Mexico | Carlsbad | ROSEMARY 10 FED COM | 776H | 5/10/2021 |
| 1407 | New Mexico | Carlsbad | ROSEMARY 10 FED COM | 774H | 5/10/2021 |
| 1408 | New Mexico | Carlsbad | ROSEMARY 10 FED COM | 773H | 5/10/2021 |
| 1409 | New Mexico | Carlsbad | ROSEMARY 10 FED COM | 771H | 5/10/2021 |

| 1410 | New Mexico | Carlsbad | ROSEMARY 10 FED COM | 764H | 5/10/2021 |
| 1411 | New Mexico | Carlsbad | ROSEMARY 10 FED COM | 763H | 5/10/2021 |
| 1412 | New Mexico | Carlsbad | ROSEMARY 10 FED COM | 762H | 5/10/2021 |
| 1413 | New Mexico | Carlsbad | ROSEMARY 10 FED COM | 805H | 5/10/2021 |
| 1414 | New Mexico | Carlsbad | ROSEMARY 10 FED COM | 777H | 5/10/2021 |
| 1415 | New Mexico | Carlsbad | ROSEMARY 10 FED COM | 775H | 5/10/2021 |
| 1416 | New Mexico | Carlsbad | ROSEMARY 10 FED COM | 778H | 5/10/2021 |
| 1417 | New Mexico | Carlsbad | MUSKIE 23-11 FED COM | 11H | 12/2/2021 |
| 1418 | New Mexico | Carlsbad | MUSKIE 23-11 FED COM | 12H | 12/2/2021 |
| 1419 | New Mexico | Carlsbad | MUSKIE 23-11 FED COM | 13H | 12/2/2021 |
| 1420 | New Mexico | Carlsbad | MUSKIE 23-11 FED COM | 14H | 12/2/2021 |
| 1421 | New Mexico | Carlsbad | MUSKIE 23-11 FED COM | 15H | 12/2/2021 |
| 1422 | New Mexico | Carlsbad | MUSKIE 23-11 FED COM | 16H | 12/2/2021 |
| 1423 | New Mexico | Carlsbad | MUSKIE 23-11 FED COM | 35H | 4/8/2022 |
| 1424 | New Mexico | Carlsbad | BELL LAKE UNIT SOUTH | 107H | 1/21/2021 |
| 1425 | New Mexico | Carlsbad | CARNIVAL FED COM | 101H | 3/9/2022 |
| 1426 | New Mexico | Carlsbad | CARNIVAL FED COM | 102H | 3/9/2022 |
| 1427 | New Mexico | Carlsbad | CARNIVAL FED COM | 301H | 3/9/2022 |
| 1428 | New Mexico | Carlsbad | CARNIVAL FED COM | 302H | 3/9/2022 |
| 1429 | New Mexico | Carlsbad | CARNIVAL FED COM | 801H | 3/9/2022 |
| 1430 | New Mexico | Carlsbad | CARNIVAL FED COM | 802H | 3/9/2022 |
| 1431 | New Mexico | Carlsbad | CARNIVAL FED COM | 803H | 3/9/2022 |

158

| 1432 | New Mexico | Carlsbad | CARNIVAL FED COM | 104H | 6/22/2022 |
| 1433 | New Mexico | Carlsbad | CARNIVAL FED COM | 304H | 7/22/2022 |
| 1434 | New Mexico | Carlsbad | CARNIVAL FED COM | 806H | 7/22/2022 |
| 1435 | New Mexico | Carlsbad | BANJO 5 FED COM | 778H | 4/20/2021 |
| 1436 | New Mexico | Carlsbad | BANJO 5 FED COM | 777H | 4/20/2021 |
| 1437 | New Mexico | Carlsbad | BANJO 5 FED COM | 775H | 4/20/2021 |
| 1438 | New Mexico | Carlsbad | BANJO 5 FED COM | 774H | 4/20/2021 |
| 1439 | New Mexico | Carlsbad | BANJO 5 FED COM | 773H | 4/20/2021 |
| 1440 | New Mexico | Carlsbad | BANJO 5 FED COM | 772H | 4/20/2021 |
| 1441 | New Mexico | Carlsbad | BANJO 5 FED COM | 764H | 4/20/2021 |
| 1442 | New Mexico | Carlsbad | BANJO 5 FED COM | 761H | 4/20/2021 |
| 1443 | New Mexico | Carlsbad | BANJO 5 FED COM | 503H | 4/20/2021 |
| 1444 | New Mexico | Carlsbad | BANJO 5 FED COM | 803H | 4/20/2021 |
| 1445 | New Mexico | Carlsbad | BANJO 5 FED COM | 805H | 4/20/2021 |
| 1446 | New Mexico | Carlsbad | BANJO 5 FED COM | 802H | 4/20/2021 |
| 1447 | New Mexico | Carlsbad | BANJO 5 FED COM | 801H | 4/20/2021 |
| 1448 | New Mexico | Carlsbad | BANJO 5 FED COM | 583H | 4/20/2021 |
| 1449 | New Mexico | Carlsbad | BANJO 5 FED COM | 735H | 4/20/2021 |
| 1450 | New Mexico | Carlsbad | BANJO 5 FED COM | 108H | 4/20/2021 |
| 1451 | New Mexico | Carlsbad | BANJO 5 FED COM | 727H | 4/20/2021 |
| 1452 | New Mexico | Carlsbad | BANJO 32 FED COM | 206H | 4/12/2021 |
| 1453 | New Mexico | Carlsbad | BANJO 32 FED COM | 207H | 4/12/2021 |

| 1454 | New Mexico | Carlsbad | BANJO 32 FED COM | 504H | 4/12/2021 |
|------|-----------|----------|------------------|------|-----------|
| 1455 | New Mexico | Carlsbad | BANJO 32 FED COM | 584H | 4/12/2021 |
| 1456 | New Mexico | Carlsbad | BANJO 32 FED COM | 593H | 4/12/2021 |
| 1457 | New Mexico | Carlsbad | BANJO 32 FED COM | 594H | 4/12/2021 |
| 1458 | New Mexico | Carlsbad | BANJO 5 FED COM | 733H | 4/20/2021 |
| 1459 | New Mexico | Carlsbad | BANJO 5 FED COM | 704H | 5/5/2021 |
| 1460 | New Mexico | Carlsbad | BANJO 5 FED COM | 767H | 5/5/2021 |
| 1461 | New Mexico | Carlsbad | BANJO 5 FED COM | 763H | 5/5/2021 |
| 1462 | New Mexico | Carlsbad | BANJO 5 FED COM | 762H | 5/5/2021 |
| 1463 | New Mexico | Carlsbad | BANJO 5 FED COM | 721H | 5/5/2021 |
| 1464 | New Mexico | Carlsbad | BANJO 5 FED COM | 725H | 5/5/2021 |
| 1465 | New Mexico | Carlsbad | BANJO 5 FED COM | 729H | 5/5/2021 |
| 1466 | New Mexico | Carlsbad | STARK 33 FED COM | 701H | 5/28/2021 |
| 1467 | New Mexico | Carlsbad | STARK 33 FED COM | 702H | 5/28/2021 |
| 1468 | New Mexico | Carlsbad | STARK 33 FED COM | 703H | 5/28/2021 |
| 1469 | New Mexico | Carlsbad | STARK 33 FED COM | 704H | 5/28/2021 |
| 1470 | New Mexico | Carlsbad | STARK 33 FED COM | 705H | 5/28/2021 |
| 1471 | New Mexico | Carlsbad | STARK 33 FED COM | 706H | 5/28/2021 |
| 1472 | New Mexico | Carlsbad | BANJO 5 FED COM | 723H | 9/7/2021 |
| 1473 | New Mexico | Carlsbad | BANJO 5 FED COM | 714H | 9/7/2021 |
| 1474 | New Mexico | Carlsbad | BANJO 32 FED COM | 804H | 9/7/2021 |
| 1475 | New Mexico | Carlsbad | BANJO 5 FED COM | 708H | 9/7/2021 |

| 1476 | New Mexico | Carlsbad | BANJO 5 FED COM | 706H | 9/7/2021 |
|---|---|---|---|---|---|
| 1477 | New Mexico | Carlsbad | BANJO 5 FED COM | 702H | 9/7/2021 |
| 1478 | New Mexico | Carlsbad | BANJO 32 FED COM | 731H | 9/7/2021 |
| 1479 | New Mexico | Carlsbad | BANJO 32 FED COM | 712H | 9/7/2021 |
| 1480 | New Mexico | Carlsbad | STRAIGHT FLUSH SWD | 1 | 4/19/2022 |
| 1481 | New Mexico | Carlsbad | ABYSS FEDERAL SWD | 1 | 12/22/2021 |
| 1482 | New Mexico | Carlsbad | SALT FLAT CC 20-29 FEDERAL COM | 313H | 6/4/2021 |
| 1483 | New Mexico | Carlsbad | SALT FLAT CC 20-29 FEDERAL COM | 314H | 6/4/2021 |
| 1484 | New Mexico | Carlsbad | HOT POTATO 26-23 FED | 232H | 10/21/2021 |
| 1485 | New Mexico | Carlsbad | HOT POTATO 26-23 FED | 234H | 10/21/2021 |
| 1486 | New Mexico | Carlsbad | HOT POTATO 26-23 FED | 235H | 10/21/2021 |
| 1487 | New Mexico | Carlsbad | HOT POTATO 26-23 FED | 231H | 10/21/2021 |
| 1488 | New Mexico | Carlsbad | HOT POTATO 26-23 FED | 233H | 10/21/2021 |
| 1489 | New Mexico | Carlsbad | HOT POTATO 26-23 FED | 236H | 10/21/2021 |
| 1490 | New Mexico | Carlsbad | TATER TOT 2-35 STATE FED COM | 712H | 9/27/2021 |
| 1491 | New Mexico | Carlsbad | TATER TOT 2-35 STATE FED COM | 624H | 9/27/2021 |

| 1492 | New Mexico | Carlsbad | TATER TOT 2-35 STATE FED COM | 711H | 9/27/2021 |
|------|-----------|----------|------------------------------|------|-----------|
| 1493 | New Mexico | Carlsbad | TATER TOT 2-35 STATE FED COM | 622H | 9/27/2021 |
| 1494 | New Mexico | Carlsbad | TATER TOT 2-35 STATE FED COM | 334H | 10/22/2021 |
| 1495 | New Mexico | Carlsbad | TATER TOT 2-35 STATE FED COM | 332H | 9/27/2021 |
| 1496 | New Mexico | Carlsbad | TATER TOT 2-35 STATE FED COM | 621H | 9/27/2021 |
| 1497 | New Mexico | Carlsbad | TATER TOT 2-35 STATE FED COM | 331H | 9/27/2021 |
| 1498 | New Mexico | Carlsbad | TATER TOT 2-35 STATE FED COM | 235H | 9/27/2021 |
| 1499 | New Mexico | Carlsbad | TATER TOT 2-35 STATE FED COM | 232H | 9/27/2021 |
| 1500 | New Mexico | Carlsbad | TATER TOT 2-35 STATE FED COM | 231H | 9/27/2021 |
| 1501 | New Mexico | Carlsbad | TATER TOT 2-35 STATE FED COM | 233H | 9/27/2021 |
| 1502 | New Mexico | Carlsbad | TATER TOT 2-35 STATE FED COM | 234H | 9/27/2021 |
| 1503 | New Mexico | Carlsbad | TATER TOT 2-35 STATE FED COM | 713H | 9/27/2021 |
| 1504 | New Mexico | Carlsbad |  | 1H | 5/10/2021 |
| 1505 | New Mexico | Carlsbad | EASY COMPANY 36 35 W0PO FED CO | 1H | 5/10/2021 |

| 1506 | New Mexico | Carlsbad | EASY COMPANY 36 35 W0IJ FED CO | 1H | 5/10/2021 |
|------|-----------|----------|-------------------------------|-----|-----------|
| 1507 | New Mexico | Carlsbad | EASY COMPANY 36/35 B3AB FED CO | 1H | 12/2/2021 |
| 1508 | New Mexico | Carlsbad | EASY COMPANY 36/35 W0HG FED COM | 1H | 12/2/2021 |
| 1509 | New Mexico | Carlsbad | EASY COMPANY 36/35 W0AB FED CO | 1H | 12/2/2021 |
| 1510 | New Mexico | Carlsbad | OCHOA 8703 FEDERAL COM | 3H | 4/16/2021 |
| 1511 | New Mexico | Carlsbad | OCHOA 8703 FEDERAL COM | 1H | 4/16/2021 |
| 1512 | New Mexico | Carlsbad | OCHOA 8703 FEDERAL COM | 4H | 4/16/2021 |
| 1513 | New Mexico | Carlsbad | OCHOA 8703 FEDERAL COM | 2H | 4/16/2021 |
| 1514 | New Mexico | Carlsbad | OCHOA 8703 FEDERAL COM | 5H | 11/12/2021 |
| 1515 | New Mexico | Carlsbad | OCHOA 8703 FEDERAL COM | 6H | 11/12/2021 |
| 1516 | New Mexico | Carlsbad | OCHOA 8703 FEDERAL COM | 7H | 11/12/2021 |
| 1517 | New Mexico | Carlsbad | OCHOA 8703 FEDERAL COM | 8H | 12/10/2021 |
| 1518 | New Mexico | Carlsbad | LOVE SHACK FED COM | 111H | 2/20/2021 |

| 1519 | New Mexico | Carlsbad | COLOSSUS 18-19 TB FED COM | 2H | 9/7/2021 |
| 1520 | New Mexico | Carlsbad | COLOSSUS 18-19 TB FED COM | 3H | 9/7/2021 |
| 1521 | New Mexico | Carlsbad | COLOSSUS 18-19 WA FED COM | 1H | 9/7/2021 |
| 1522 | New Mexico | Carlsbad | COLOSSUS 18-19 WA FED COM | 4H | 9/7/2021 |
| 1523 | New Mexico | Carlsbad | RIVER RANCH FED COM | 514H | 5/26/2021 |
| 1524 | New Mexico | Carlsbad | QUAIL RIDGE 31-6 FED COM | 302H | 1/24/2022 |
| 1525 | New Mexico | Carlsbad | QUAIL RIDGE 31-6 FED COM | 502H | 1/24/2022 |
| 1526 | New Mexico | Carlsbad | QUAIL RIDGE 31-6 FED COM | 602H | 5/5/2022 |
| 1527 | New Mexico | Carlsbad | FORTY NINER RIDGE UNIT | 112H | 3/24/2022 |
| 1528 | New Mexico | Carlsbad | FORTY NINER RIDGE UNIT | 111H | 3/24/2022 |
| 1529 | New Mexico | Carlsbad | FORTY NINER RIDGE UNIT | 123H | 3/24/2022 |
| 1530 | New Mexico | Carlsbad | FORTY NINER RIDGE UNIT | 151H | 3/24/2022 |
| 1531 | New Mexico | Carlsbad | FORTY NINER RIDGE UNIT | 132H | 3/24/2022 |
| 1532 | New Mexico | Carlsbad | FORTY NINER RIDGE UNIT | 122H | 3/24/2022 |
| 1533 | New Mexico | Carlsbad | FORTY NINER RIDGE UNIT | 126H | 3/24/2022 |

| 1534 | New Mexico | Carlsbad | FORTY NINER RIDGE UNIT | 131H | 3/24/2022 |
| 1535 | New Mexico | Carlsbad | FNRU FEDERAL COM 22 23 III | 15H | 6/1/2022 |
| 1536 | New Mexico | Carlsbad | FULLY LOADED 12-13 FED COM | 232H | 3/23/2021 |
| 1537 | New Mexico | Carlsbad | FULLY LOADED 12-13 FED COM | 231H | 3/23/2021 |
| 1538 | New Mexico | Carlsbad | FULLY LOADED 12-13 FED COM | 233H | 3/23/2021 |
| 1539 | New Mexico | Carlsbad | FULLY LOADED 12-1 FED COM | 233H | 3/23/2021 |
| 1540 | New Mexico | Carlsbad | FULLY LOADED 12-1 FED COM | 232H | 3/23/2021 |
| 1541 | New Mexico | Carlsbad | FULLY LOADED 12-1 FED COM | 231H | 3/23/2021 |
| 1542 | New Mexico | Carlsbad | JAMES RANCH UNIT DI 11 EKALAKA | 115H | 9/21/2021 |
| 1543 | New Mexico | Carlsbad | PAPAS FRITAS 27-22 FED COM | 232H | 10/22/2021 |
| 1544 | New Mexico | Carlsbad | PAPAS FRITAS 27-22 FED COM | 231H | 10/22/2021 |
| 1545 | New Mexico | Carlsbad | PAPAS FRITAS 27-22 FED COM | 236H | 10/22/2021 |
| 1546 | New Mexico | Carlsbad | PAPAS FRITAS 27-22 FED COM | 235H | 10/22/2021 |
| 1547 | New Mexico | Carlsbad | PAPAS FRITAS 27-22 FED COM | 233H | 10/22/2021 |

| 1548 | New Mexico | Carlsbad | PAPAS FRITAS 27-22 FED COM | 234H | 8/31/2022 |
|------|-----------|----------|---------------------------|------|-----------|
| 1549 | New Mexico | Carlsbad | FNR FEDERAL UNIT | 9H | 4/16/2021 |
| 1550 | New Mexico | Carlsbad | RED HILLS WEST 22 W1CN FED COM | 3H | 7/19/2021 |
| 1551 | New Mexico | Carlsbad | RED HILLS WEST 22 W1CN FED COM | 2H | 7/19/2021 |
| 1552 | New Mexico | Carlsbad | KEG SHELL FEDERAL COM | 703H | 4/22/2021 |
| 1553 | New Mexico | Carlsbad | KEG SHELL FEDERAL COM | 702H | 4/22/2021 |
| 1554 | New Mexico | Carlsbad | KEG SHELL FEDERAL COM | 701H | 4/22/2021 |
| 1555 | New Mexico | Carlsbad | KEG SHELL FEDERAL COM | 704H | 4/22/2021 |
| 1556 | New Mexico | Carlsbad | KEG SHELL FEDERAL COM | 705H | 4/22/2021 |
| 1557 | New Mexico | Carlsbad | KEG SHELL FEDERAL COM | 706H | 4/22/2021 |
| 1558 | New Mexico | Carlsbad | CICADA UNIT | 41H | 5/26/2021 |
| 1559 | New Mexico | Carlsbad | CICADA UNIT | 43H | 5/26/2021 |
| 1560 | New Mexico | Carlsbad | TITO 26 23 FED STATE COM 25 | 1H | 6/22/2022 |
| 1561 | New Mexico | Carlsbad | TITO 26 23 FED STATE COM 25 | 2H | 6/22/2022 |
| 1562 | New Mexico | Carlsbad | TITO 26 23 FED STATE COM 25 | 3H | 6/22/2022 |

| 1563 | New Mexico | Carlsbad | TITO 26 23 FED STATE COM 25 | 4H | 6/22/2022 |
|------|------------|----------|------------------------------|-----|-----------|
| 1564 | New Mexico | Carlsbad | DELAWARE RANCH 11 14 W1BO FED | 2H | 6/18/2021 |
| 1565 | New Mexico | Carlsbad | DELAWARE RANCH 11 14 W1BO FED | 1H | 6/18/2021 |
| 1566 | New Mexico | Carlsbad | DELAWARE RANCH 11 14 W1DM FED | 1H | 6/18/2021 |
| 1567 | New Mexico | Carlsbad | DELAWARE RANCH 11 14 B2DM FED | 1H | 6/18/2021 |
| 1568 | New Mexico | Carlsbad | DELAWARE RANCH 11/14 W1DMFEDCO | 2H | 7/30/2021 |
| 1569 | New Mexico | Carlsbad | ROCK RIDGE FED COM WCA | 15H | 10/21/2021 |
| 1570 | New Mexico | Carlsbad | ROCK RIDGE FED COM WCA | 16H | 10/21/2021 |
| 1571 | New Mexico | Carlsbad | ROCK RIDGE FED COM BSS | 12H | 10/21/2021 |
| 1572 | New Mexico | Carlsbad | ROCK RIDGE FED COM BSS | 13H | 10/21/2021 |
| 1573 | New Mexico | Carlsbad | ROCK RIDGE FED COM BSS | 14H | 2/2/2022 |
| 1574 | New Mexico | Carlsbad | LACEY SWISS 1 FED COM | 723H | 3/4/2022 |
| 1575 | New Mexico | Carlsbad | LACEY SWISS 1 FED COM | 705H | 4/19/2022 |

| 1576 | New Mexico | Carlsbad | LACEY SWISS 1 FED COM | 704H | 4/19/2022 |
| 1577 | New Mexico | Carlsbad | ANTERO 14 FED COM | 501H | 8/31/2022 |
| 1578 | New Mexico | Carlsbad | ANTERO 14 FED COM | 502H | 8/31/2022 |
| 1579 | New Mexico | Carlsbad | ANTERO 14 FED COM | 503H | 8/31/2022 |
| 1580 | New Mexico | Carlsbad | ANTERO 14 FED COM | 505H | 8/31/2022 |
| 1581 | New Mexico | Carlsbad | BURTON FLAT 26-28 FED STATE COM | 621H | 1/24/2022 |
| 1582 | New Mexico | Carlsbad | BURTON FLAT 26-28 FED STATE COM | 332H | 1/24/2022 |
| 1583 | New Mexico | Carlsbad | BURTON FLAT 26-28 FED STATE COM | 622H | 1/24/2022 |
| 1584 | New Mexico | Carlsbad | BURTON FLAT 26-28 FED STATE COM | 624H | 1/24/2022 |
| 1585 | New Mexico | Carlsbad | BURTON FLAT 26-28 FED STATE COM | 623H | 1/24/2022 |
| 1586 | New Mexico | Carlsbad | BURTON FLAT 26-28 FED STATE COM | 335H | 1/24/2022 |
| 1587 | New Mexico | Carlsbad | BURTON FLAT 26-28 FED STATE COM | 336H | 1/24/2022 |
| 1588 | New Mexico | Carlsbad | BURTON FLAT 26-28 FED STATE COM | 334H | 1/24/2022 |

| 1589 | New Mexico | Carlsbad | BURTON FLAT 26-28 FED STATE COM | 333H | 1/24/2022 |
| 1590 | New Mexico | Carlsbad | BURTON FLAT 26-28 FED STATE COM | 331H | 1/24/2022 |
| 1591 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 501H | 1/21/2021 |
| 1592 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 601H | 1/21/2021 |
| 1593 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 301H | 4/19/2021 |
| 1594 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 701H | 4/19/2021 |
| 1595 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 302H | 4/23/2021 |
| 1596 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 401H | 4/23/2021 |
| 1597 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 705H | 4/23/2021 |
| 1598 | New Mexico | Carlsbad | AZORES FEDERAL COM | 701H | 4/22/2021 |
| 1599 | New Mexico | Carlsbad | AZORES FEDERAL COM | 702H | 4/22/2021 |
| 1600 | New Mexico | Carlsbad | BENGAL 29 FED COM | 501H | 6/18/2021 |
| 1601 | New Mexico | Carlsbad | BENGAL 29 FED COM | 701H | 6/18/2021 |
| 1602 | New Mexico | Carlsbad | JEFE 29 FED COM | 501H | 4/30/2021 |
| 1603 | New Mexico | Carlsbad | JEFE 29 FED COM | 502H | 4/30/2021 |
| 1604 | New Mexico | Carlsbad | JEFE 29 FED COM | 504H | 4/30/2021 |

| 1605 | New Mexico | Carlsbad | JEFE 29 FED COM | 505H | 4/30/2021 |
|------|------------|----------|-----------------|------|-----------|
| 1606 | New Mexico | Carlsbad | JEFE 29 FED COM | 506H | 4/30/2021 |
| 1607 | New Mexico | Carlsbad | JEFE 29 FED COM | 506H | 4/30/2021 |
| 1608 | New Mexico | Carlsbad | JEFE 29 FED COM | 507H | 4/30/2021 |
| 1609 | New Mexico | Carlsbad | JEFE 29 FED COM | 507H | 4/30/2021 |
| 1610 | New Mexico | Carlsbad | JEFE 29 FED COM | 731H | 4/30/2021 |
| 1611 | New Mexico | Carlsbad | JEFE 29 FED COM | 732H | 4/30/2021 |
| 1612 | New Mexico | Carlsbad | JEFE 29 FED COM | 733H | 4/30/2021 |
| 1613 | New Mexico | Carlsbad | JEFE 29 FED COM | 704H | 4/30/2021 |
| 1614 | New Mexico | Carlsbad | JEFE 29 FED COM | 705H | 4/30/2021 |
| 1615 | New Mexico | Carlsbad | JEFE 29 FED COM | 706H | 4/30/2021 |
| 1616 | New Mexico | Carlsbad | JEFE 29 FED COM | 707H | 4/30/2021 |
| 1617 | New Mexico | Carlsbad | JEFE 29 FED COM | 709H | 4/30/2021 |
| 1618 | New Mexico | Carlsbad | JEFE 29 FED COM | 710H | 4/30/2021 |
| 1619 | New Mexico | Carlsbad | JEFE 29 FED COM | 711H | 4/30/2021 |
| 1620 | New Mexico | Carlsbad | JEFE 29 FED COM | 724H | 4/30/2021 |
| 1621 | New Mexico | Carlsbad | JEFE 29 FED COM | 725H | 4/30/2021 |
| 1622 | New Mexico | Carlsbad | JEFE 29 FED COM | 726H | 4/30/2021 |
| 1623 | New Mexico | Carlsbad | JEFE 29 FED COM | 727H | 4/30/2021 |
| 1624 | New Mexico | Carlsbad | JEFE 29 FED COM | 728H | 4/30/2021 |
| 1625 | New Mexico | Carlsbad | JEFE 29 FED COM | 503H | 4/30/2021 |
| 1626 | New Mexico | Carlsbad | JEFE 29 FED COM | 508H | 4/30/2021 |

| 1627 | New Mexico | Carlsbad | HARRIER FEDERAL COM | 701H | 3/9/2022 |
| 1628 | New Mexico | Carlsbad | HARRIER FEDERAL COM | 702H | 3/9/2022 |
| 1629 | New Mexico | Carlsbad | HARRIER FEDERAL COM | 703H | 3/9/2022 |
| 1630 | New Mexico | Carlsbad | HARRIER FEDERAL COM | 704H | 3/9/2022 |
| 1631 | New Mexico | Carlsbad | HARRIER FEDERAL COM | 801H | 3/9/2022 |
| 1632 | New Mexico | Carlsbad | HARRIER FEDERAL COM | 802H | 3/9/2022 |
| 1633 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 303H | 4/23/2021 |
| 1634 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 402H | 4/23/2021 |
| 1635 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 502H | 4/23/2021 |
| 1636 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 503H | 4/23/2021 |
| 1637 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 602H | 4/23/2021 |
| 1638 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 702H | 4/23/2021 |
| 1639 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 706H | 4/23/2021 |
| 1640 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 304H | 6/3/2021 |
| 1641 | New Mexico | Carlsbad | CHOLULA 12/11 W0PO  FED COM | 1H | 5/3/2021 |

| 1642 | New Mexico | Carlsbad | CHOLULA 12/11 W0IJ FED COM | 2H | 5/3/2021 |
| 1643 | New Mexico | Carlsbad | BISON WALLOW 34 W10B FED | 2H | 1/25/2022 |
| 1644 | New Mexico | Carlsbad | BISON WALLOW 34 W10B FED | 1H | 1/25/2022 |
| 1645 | New Mexico | Carlsbad | Fuller 14-23 W1IP Fed | 2H | 2/18/2022 |
| 1646 | New Mexico | Carlsbad | FULLER 14-11 W1HA FED COM | 1H | 2/18/2022 |
| 1647 | New Mexico | Carlsbad | FULLER 14/11 W1FC FED COM | 3H | 2/18/2022 |
| 1648 | New Mexico | Carlsbad | FULLER 14-11 W1GB FED COM | 1H | 2/18/2022 |
| 1649 | New Mexico | Carlsbad | Fuller 14-11 W1GB Fed Com | 2H | 2/18/2022 |
| 1650 | New Mexico | Carlsbad | FULLER 14-23 W1KN FED COM | 3H | 2/18/2022 |
| 1651 | New Mexico | Carlsbad | FULLER 14-23 W1JO FED | 2H | 2/18/2022 |
| 1652 | New Mexico | Carlsbad | Fuller 14-23 W1JO Fed | 1H | 2/18/2022 |
| 1653 | New Mexico | Carlsbad | FULLER 14/11 W1FC FED COM | 2H | 7/22/2022 |
| 1654 | New Mexico | Carlsbad | FULLER 14/23 W1LM FED COM | 1H | 7/22/2022 |
| 1655 | New Mexico | Carlsbad | FULLER 14/23 W1LM FED COM | 2H | 7/22/2022 |
| 1656 | New Mexico | Carlsbad | FULLER 14/23 W1KN FED | 1H | 7/22/2022 |

172

| 1657 | New Mexico | Carlsbad | BUFFALO TRACE 1/36 W1NC FED CO | 1H | 3/19/2021 |
|------|------------|----------|-------------------------------|------|-----------|
| 1658 | New Mexico | Carlsbad | BUFFALO TRACE 1/36 H3MD FED COM | 1H | 4/8/2021 |
| 1659 | New Mexico | Carlsbad | RUTHLESS 11 FED COM | 750H | 4/23/2021 |
| 1660 | New Mexico | Carlsbad | MERCILESS 13 FED COM | 744H | 4/23/2021 |
| 1661 | New Mexico | Carlsbad | MERCILESS 13 FED COM | 744H | 4/23/2021 |
| 1662 | New Mexico | Carlsbad | MERCILESS 13 FED COM | 702H | 4/23/2021 |
| 1663 | New Mexico | Carlsbad | MERCILESS 13 FED COM | 751H | 4/23/2021 |
| 1664 | New Mexico | Carlsbad | MERCILESS 13 FED COM | 720H | 4/23/2021 |
| 1665 | New Mexico | Carlsbad | MERCILESS 13 FED COM | 704H | 4/23/2021 |
| 1666 | New Mexico | Carlsbad | FEARLESS 26 FED COM | 701H | 3/17/2021 |
| 1667 | New Mexico | Carlsbad | FEARLESS 26 FED COM | 705H | 3/17/2021 |
| 1668 | New Mexico | Carlsbad | FEARLESS 26 FED COM | 705H | 3/17/2021 |
| 1669 | New Mexico | Carlsbad | FEARLESS 26 FED COM | 722H | 4/16/2021 |
| 1670 | New Mexico | Carlsbad | FEARLESS 23 FED COM | 710H | 11/26/2021 |
| 1671 | New Mexico | Carlsbad | FEARLESS 23 FED COM | 727H | 11/26/2021 |
| 1672 | New Mexico | Carlsbad | FEARLESS 23 FED COM | 708H | 12/10/2021 |
| 1673 | New Mexico | Carlsbad | FEARLESS 23 FED COM | 726H | 12/10/2021 |
| 1674 | New Mexico | Carlsbad | FEARLESS 23 FED COM | 728H | 12/10/2021 |
| 1675 | New Mexico | Carlsbad | FEARLESS 23 FED COM | 706H | 12/22/2021 |
| 1676 | New Mexico | Carlsbad | FEARLESS 23 FED COM | 707H | 12/22/2021 |

| 1677 | New Mexico | Carlsbad | FEARLESS 23 FED COM | 709H | 12/22/2021 |
| 1678 | New Mexico | Carlsbad | FEARLESS 23 FED COM | 725H | 12/22/2021 |
| 1679 | New Mexico | Carlsbad | AUDACIOUS 19 FED | 501Y | 5/10/2021 |
| 1680 | New Mexico | Carlsbad | AUDACIOUS 19 FED | 502H | 5/10/2021 |
| 1681 | New Mexico | Carlsbad | AUDACIOUS 19 FED | 503H | 5/10/2021 |
| 1682 | New Mexico | Carlsbad | AUDACIOUS 19 FED | 505H | 5/10/2021 |
| 1683 | New Mexico | Carlsbad | AUDACIOUS 19 FED COM | 506H | 5/12/2021 |
| 1684 | New Mexico | Carlsbad | AUDACIOUS 19 FED COM | 507H | 5/10/2021 |
| 1685 | New Mexico | Carlsbad | AUDACIOUS 19 FED COM | 508H | 5/10/2021 |
| 1686 | New Mexico | Carlsbad | AUDACIOUS 19 FED COM | 509H | 5/10/2021 |
| 1687 | New Mexico | Carlsbad | AUDACIOUS 19 FED COM | 510H | 5/10/2021 |
| 1688 | New Mexico | Carlsbad | AUDACIOUS 19 FED COM | 746H | 5/10/2021 |
| 1689 | New Mexico | Carlsbad | AUDACIOUS 19 FED | 504H | 5/10/2021 |
| 1690 | New Mexico | Carlsbad | PHILLY 31 FED COM | 201H | 5/28/2021 |
| 1691 | New Mexico | Carlsbad | PHILLY 31 FED COM | 202H | 5/28/2021 |
| 1692 | New Mexico | Carlsbad | PHILLY 31 FED COM | 203H | 5/28/2021 |
| 1693 | New Mexico | Carlsbad | PHILLY 31 FED COM | 204H | 5/28/2021 |
| 1694 | New Mexico | Carlsbad | PHILLY 31 FED COM | 205H | 5/28/2021 |
| 1695 | New Mexico | Carlsbad | PHILLY 31 FED COM | 741H | 5/28/2021 |
| 1696 | New Mexico | Carlsbad | PHILLY 31 FED COM | 742H | 5/28/2021 |
| 1697 | New Mexico | Carlsbad | PHILLY 31 FED COM | 743H | 5/28/2021 |
| 1698 | New Mexico | Carlsbad | PHILLY 31 FED COM | 744H | 5/28/2021 |

| 1699 | New Mexico | Carlsbad | PHILLY 31 FED COM | 745H | 5/28/2021 |
| 1700 | New Mexico | Carlsbad | PHILLY 31 FED COM | 746H | 5/28/2021 |
| 1701 | New Mexico | Carlsbad | PHILLY 31 FED COM | 747H | 5/28/2021 |
| 1702 | New Mexico | Carlsbad | LONESOME DOVE FED COM | 514H | 11/2/2021 |
| 1703 | New Mexico | Carlsbad | LONESOME DOVE FED COM | 413H | 11/2/2021 |
| 1704 | New Mexico | Carlsbad | LONESOME DOVE FED COM | 424H | 11/2/2021 |
| 1705 | New Mexico | Carlsbad | LONESOME DOVE FED COM | 204H | 11/2/2021 |
| 1706 | New Mexico | Carlsbad | CASTLE BLACK 6/1 B2KL FED COM | 1H | 3/17/2022 |
| 1707 | New Mexico | Carlsbad | CASTLE BLACK 6/1 B2NM FED COM | 1H | 6/23/2022 |
| 1708 | New Mexico | Carlsbad | CASSIUS FED COM 1510 | 113H | 1/27/2022 |
| 1709 | New Mexico | Carlsbad | CASSIUS FED COM 1510 | 114H | 1/27/2022 |
| 1710 | New Mexico | Carlsbad | CASSIUS FED COM 1510 | 123H | 1/27/2022 |
| 1711 | New Mexico | Carlsbad | CASSIUS FED COM 1510 | 124H | 1/27/2022 |
| 1712 | New Mexico | Carlsbad | CASSIUS FED COM 1510 | 133H | 1/27/2022 |
| 1713 | New Mexico | Carlsbad | CASSIUS FED COM 1510 | 233H | 1/27/2022 |

| 1714 | New Mexico | Carlsbad | SATURNINUS FED COM 1510 | 131H | 2/22/2022 |
| 1715 | New Mexico | Carlsbad | SATURNINUS FED COM 1510 | 132H | 2/22/2022 |
| 1716 | New Mexico | Carlsbad | SATURNINUS FED COM 1510 | 211H | 2/22/2022 |
| 1717 | New Mexico | Carlsbad | SATURNINUS FED COM 1510 | 212H | 2/22/2022 |
| 1718 | New Mexico | Carlsbad | SATURNINUS FED COM 1510 | 222H | 2/22/2022 |
| 1719 | New Mexico | Carlsbad | SATURNINUS FED COM 1510 | 231H | 2/22/2022 |
| 1720 | New Mexico | Carlsbad | SATURNINUS FED COM 1510 | 232H | 2/22/2022 |
| 1721 | New Mexico | Carlsbad | SATURNINUS FED COM 1510 | 235H | 2/22/2022 |
| 1722 | New Mexico | Carlsbad | SATURNINUS FED COM 1510 | 241H | 2/22/2022 |
| 1723 | New Mexico | Carlsbad | SATURNINUS FED COM 1510 | 242H | 2/22/2022 |
| 1724 | New Mexico | Carlsbad | SATURNINUS FED COM 1510 | 245H | 2/22/2022 |
| 1725 | New Mexico | Carlsbad | CASSIUS FED COM 1510 | 213H | 3/9/2022 |
| 1726 | New Mexico | Carlsbad | CASSIUS FED COM 1510 | 214H | 3/9/2022 |
| 1727 | New Mexico | Carlsbad | CASSIUS FED COM 1510 | 223H | 3/9/2022 |
| 1728 | New Mexico | Carlsbad | CASSIUS FED COM 1510 | 234H | 3/9/2022 |

| 1729 | New Mexico | Carlsbad | CASSIUS FED COM 1510 | 236H | 3/9/2022 |
| 1730 | New Mexico | Carlsbad | PRINCE 31 W0EH FED COM | 3H | 4/12/2021 |
| 1731 | New Mexico | Carlsbad | PRINCE 31 W1EH FED COM | 4H | 4/12/2021 |
| 1732 | New Mexico | Carlsbad | VORTEX FEDERAL SWD | 1 | 2/2/2022 |
| 1733 | New Mexico | Carlsbad | ATREIDES 8 WXY FED COM | 4H | 5/16/2022 |
| 1734 | New Mexico | Carlsbad | ATREIDES 8 WXY FED COM | 5H | 5/16/2022 |
| 1735 | New Mexico | Carlsbad | ALMOST EDDY 30 FED COM | 701H | 4/23/2021 |
| 1736 | New Mexico | Carlsbad | ALMOST EDDY 30 FED COM | 702H | 4/23/2021 |
| 1737 | New Mexico | Carlsbad | ALMOST EDDY 30 FED COM | 703H | 4/23/2021 |
| 1738 | New Mexico | Carlsbad | ALMOST EDDY 30 FED COM | 704H | 4/23/2021 |
| 1739 | New Mexico | Carlsbad | ALMOST EDDY 30 FED COM | 705H | 4/23/2021 |
| 1740 | New Mexico | Carlsbad | ALMOST EDDY 30 FED COM | 721H | 4/23/2021 |
| 1741 | New Mexico | Carlsbad | ALMOST EDDY 30 FED COM | 722H | 4/23/2021 |
| 1742 | New Mexico | Carlsbad | ALMOST EDDY 30 FED COM | 723H | 4/23/2021 |
| 1743 | New Mexico | Carlsbad | ALMOST EDDY 30 FED COM | 724H | 4/23/2021 |

| 1744 | New Mexico | Carlsbad | ALMOST EDDY 30 FED COM | 501H | 5/6/2021 |
|------|-----------|----------|------------------------|------|----------|
| 1745 | New Mexico | Carlsbad | ALMOST EDDY 30 FED COM | 582H | 5/6/2021 |
| 1746 | New Mexico | Carlsbad | ALMOST EDDY 30 FED COM | 583H | 5/6/2021 |
| 1747 | New Mexico | Carlsbad | ALMOST EDDY 30 FED COM | 504H | 5/6/2021 |
| 1748 | New Mexico | Carlsbad | ALMOST EDDY 30 FED COM | 505H | 5/6/2021 |
| 1749 | New Mexico | Carlsbad | ALMOST EDDY 30 FED COM | 506H | 5/6/2021 |
| 1750 | New Mexico | Carlsbad | ALMOST EDDY 30 FED COM | 507H | 5/6/2021 |
| 1751 | New Mexico | Carlsbad | ALMOST EDDY 30 FED COM | 508H | 5/6/2021 |
| 1752 | New Mexico | Carlsbad | ALMOST EDDY 30 FED COM | 509H | 5/6/2021 |
| 1753 | New Mexico | Carlsbad | ALMOST EDDY 30 FED COM | 706H | 11/10/2021 |
| 1754 | New Mexico | Carlsbad | ALMOST EDDY 30 FED COM | 707H | 11/10/2021 |
| 1755 | New Mexico | Carlsbad | ALMOST EDDY 30 FED COM | 708H | 11/10/2021 |
| 1756 | New Mexico | Carlsbad | ALMOST EDDY 30 FED COM | 725H | 11/10/2021 |
| 1757 | New Mexico | Carlsbad | ALMOST EDDY 30 FED COM | 726H | 11/10/2021 |
| 1758 | New Mexico | Carlsbad | ALMOST EDDY 30 FED COM | 727H | 11/10/2021 |

| 1759 | New Mexico | Carlsbad | CHICKEN NOODLE FED COM | 301H | 3/10/2022 |
| 1760 | New Mexico | Carlsbad | CHICKEN NOODLE FED COM | 401H | 3/10/2022 |
| 1761 | New Mexico | Carlsbad | CHICKEN NOODLE FED COM | 402H | 4/12/2022 |
| 1762 | New Mexico | Carlsbad | JEFF HART FED COM | 111H | 4/16/2021 |
| 1763 | New Mexico | Carlsbad | JEFF HART FED COM | 111H | 4/16/2021 |
| 1764 | New Mexico | Carlsbad | JEFF HART FED COM | 112H | 4/16/2021 |
| 1765 | New Mexico | Carlsbad | JEFF HART FED COM | 113H | 4/16/2021 |
| 1766 | New Mexico | Carlsbad | JEFF HART FED COM | 121H | 4/16/2021 |
| 1767 | New Mexico | Carlsbad | JEFF HART FED COM | 121H | 4/16/2021 |
| 1768 | New Mexico | Carlsbad | JEFF HART FED COM | 122H | 4/16/2021 |
| 1769 | New Mexico | Carlsbad | JEFF HART FED COM | 123H | 4/16/2021 |
| 1770 | New Mexico | Carlsbad | JEFF HART FED COM | 132H | 4/16/2021 |
| 1771 | New Mexico | Carlsbad | JEFF HART FED COM | 133H | 4/16/2021 |
| 1772 | New Mexico | Carlsbad | GREEN EYESHADE FEDERAL COM | 601H | 8/13/2021 |
| 1773 | New Mexico | Carlsbad | GREEN EYESHADE FEDERAL COM | 602H | 8/13/2021 |
| 1774 | New Mexico | Carlsbad | GREEN EYESHADE FEDERAL COM | 603H | 8/13/2021 |
| 1775 | New Mexico | Carlsbad | GREEN EYESHADE FEDERAL COM | 702H | 8/13/2021 |

| 1776 | New Mexico | Carlsbad | GREEN EYESHADE FEDERAL COM | 704H | 8/13/2021 |
|------|-----------|----------|---------------------------|------|-----------|
| 1777 | New Mexico | Carlsbad | GREEN EYESHADE FEDERAL COM | 604H | 8/13/2021 |
| 1778 | New Mexico | Carlsbad | GREEN EYESHADE FEDERAL COM | 701H | 8/13/2021 |
| 1779 | New Mexico | Carlsbad | GREEN EYESHADE FEDERAL COM | 703H | 8/13/2021 |
| 1780 | New Mexico | Carlsbad | BANDANA FEDERAL COM | 601H | 8/13/2021 |
| 1781 | New Mexico | Carlsbad | BANDANA FEDERAL COM | 602H | 2/11/2022 |
| 1782 | New Mexico | Carlsbad | BANDANA FEDERAL COM | 603H | 8/13/2021 |
| 1783 | New Mexico | Carlsbad | BANDANA FEDERAL COM | 604H | 2/11/2022 |
| 1784 | New Mexico | Carlsbad | BANDANA FEDERAL COM | 702H | 2/11/2022 |
| 1785 | New Mexico | Carlsbad | BANDANA FEDERAL COM | 703H | 2/11/2022 |
| 1786 | New Mexico | Carlsbad | BANDANA FEDERAL COM | 704H | 2/11/2022 |
| 1787 | New Mexico | Carlsbad | BANDANA FEDERAL COM | 701H | 3/4/2022 |
| 1788 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 583H | 4/19/2022 |
| 1789 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 502H | 4/19/2022 |

| 1790 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 582H | 4/19/2022 |
| 1791 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 581H | 4/19/2022 |
| 1792 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 503H | 4/19/2022 |
| 1793 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 302H | 4/19/2022 |
| 1794 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 301H | 4/19/2022 |
| 1795 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 303H | 4/19/2022 |
| 1796 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 304H | 4/19/2022 |
| 1797 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 504H | 4/19/2022 |
| 1798 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 505H | 4/19/2022 |
| 1799 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 584H | 4/19/2022 |
| 1800 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 585H | 4/19/2022 |
| 1801 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 702H | 3/9/2022 |
| 1802 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 704H | 3/9/2022 |
| 1803 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 706H | 3/9/2022 |
| 1804 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 708H | 3/9/2022 |
| 1805 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 710H | 3/9/2022 |
| 1806 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 712H | 3/9/2022 |
| 1807 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 721H | 3/9/2022 |
| 1808 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 723H | 3/9/2022 |
| 1809 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 725H | 3/9/2022 |
| 1810 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 727H | 3/9/2022 |
| 1811 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 729H | 3/9/2022 |

| 1812 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 761H | 3/9/2022 |
| 1813 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 762H | 3/9/2022 |
| 1814 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 764H | 3/9/2022 |
| 1815 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 765H | 3/9/2022 |
| 1816 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 771H | 3/9/2022 |
| 1817 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 772H | 3/9/2022 |
| 1818 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 773H | 3/9/2022 |
| 1819 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 774H | 3/9/2022 |
| 1820 | New Mexico | Carlsbad | GUTSY BUN 4 FED COM | 581H | 3/4/2022 |
| 1821 | New Mexico | Carlsbad | GUTSY BUN 4 FED COM | 708H | 3/4/2022 |
| 1822 | New Mexico | Carlsbad | GUTSY BUN 4 FED COM | 710H | 3/4/2022 |
| 1823 | New Mexico | Carlsbad | GUTSY BUN 4 FED COM | 723H | 3/4/2022 |
| 1824 | New Mexico | Carlsbad | GUTSY BUN 4 FED COM | 727H | 3/4/2022 |
| 1825 | New Mexico | Carlsbad | GUTSY BUN 4 FED COM | 771H | 3/4/2022 |
| 1826 | New Mexico | Carlsbad | GUTSY BUN 4 FED COM | 774H | 3/4/2022 |
| 1827 | New Mexico | Carlsbad | EIDER 23 FEDERAL COM | 704H | 4/22/2021 |
| 1828 | New Mexico | Carlsbad | EIDER 23 FEDERAL COM | 705H | 4/22/2021 |
| 1829 | New Mexico | Carlsbad | SERPENTINE 2-35 STATE FED COM | 20H | 3/28/2022 |
| 1830 | New Mexico | Carlsbad | SERPENTINE 2-26 STATE FED COM | 25H | 3/28/2022 |

| 1831 | New Mexico | Carlsbad | SERPENTINE 2-35 STATE FED COM | 26H | 3/28/2022 |
| 1832 | New Mexico | Carlsbad | SERPENTINE 2-35 STATE FED COM | 27H | 4/13/2022 |
| 1833 | New Mexico | Carlsbad | SERPENTINE 2-35 STATE FED COM | 28H | 3/28/2022 |
| 1834 | New Mexico | Carlsbad | SERPENTINE 2-35 STATE FED COM | 29H | 3/28/2022 |
| 1835 | New Mexico | Carlsbad | SERPENTINE 2-26 STATE FED COM | 30H | 3/28/2022 |
| 1836 | New Mexico | Carlsbad | SERPENTINE 2-35 STATE FED COM | 31H | 3/28/2022 |
| 1837 | New Mexico | Carlsbad | SOUTHERN HILLS 32-29 FEDERAL COM | 1H | 4/13/2022 |
| 1838 | New Mexico | Carlsbad | SOUTHERN HILLS 32-29 FEDERAL COM | 3H | 4/13/2022 |
| 1839 | New Mexico | Carlsbad | SOUTHERN HILLS 32-29 FEDERAL COM | 2H | 4/13/2022 |
| 1840 | New Mexico | Carlsbad | SOUTHERN HILLS 32-29 FEDERAL COM | 4H | 4/13/2022 |
| 1841 | New Mexico | Carlsbad | FNR FEDERAL UNIT | 7H | 4/16/2021 |

| 1842 | New Mexico | Carlsbad | FNR FEDERAL UNIT | 8H | 4/16/2021 |
|------|-----------|----------|------------------|----|-----------|
| 1843 | New Mexico | Carlsbad | FNR FEDERAL UNIT | 10H | 6/17/2021 |
| 1844 | New Mexico | Carlsbad | FNR FEDERAL UNIT | 15H | 1/18/2022 |
| 1845 | New Mexico | Carlsbad | FNR FEDERAL UNIT | 13H | 1/18/2022 |
| 1846 | New Mexico | Carlsbad | FNR FED COM 17/20 D3JO | 2H | 2/18/2022 |
| 1847 | New Mexico | Carlsbad | FNR FEDERAL UNIT | 14H | 3/2/2022 |
| 1848 | New Mexico | Carlsbad | FNR FEDERAL UNIT | 14H | 3/2/2022 |
| 1849 | New Mexico | Carlsbad | FNR FEDERAL UNIT | 14H | 3/2/2022 |
| 1850 | New Mexico | Carlsbad | FNR FEDERAL UNIT | 14H | 3/2/2022 |
| 1851 | New Mexico | Carlsbad | FNR FED UNIT | 17H | 3/25/2022 |
| 1852 | New Mexico | Carlsbad | FNR FED UNIT | 19H | 4/8/2022 |
| 1853 | New Mexico | Carlsbad | FNR FED UNIT | 20H | 4/8/2022 |
| 1854 | New Mexico | Carlsbad | FNR FED UNIT | 18H | 4/8/2022 |
| 1855 | New Mexico | Carlsbad | FNR FED UNIT | 16H | 3/24/2022 |
| 1856 | New Mexico | Carlsbad | FNR FEDERAL UNIT | 21H | 4/26/2022 |
| 1857 | New Mexico | Carlsbad | OWL DRAW 27/22 W1NC FED COM | 2H | 3/9/2022 |

184

| 1858 | New Mexico | Carlsbad | ROADRUNNER FEDERAL 25 PAL | 7H | 7/23/2021 |
|------|-----------|----------|---------------------------|------|-----------|
| 1859 | New Mexico | Carlsbad | ROADRUNNER FEDERAL COM 23 ILL | 5H | 6/1/2022 |
| 1860 | New Mexico | Carlsbad | ROADRUNNER FEDERAL COM 23 PML | 6H | 6/1/2022 |
| 1861 | New Mexico | Carlsbad | ROADRUNNER FEDERAL 25 OBL | 8H | 6/2/2022 |
| 1862 | New Mexico | Carlsbad | DRIVER 14 FED COM | 503H | 4/23/2021 |
| 1863 | New Mexico | Carlsbad | DRIVER 14 FED COM | 201H | 4/30/2021 |
| 1864 | New Mexico | Carlsbad | DRIVER 14 FED COM | 202H | 4/30/2021 |
| 1865 | New Mexico | Carlsbad | DRIVER 14 FED COM | 203H | 4/30/2021 |
| 1866 | New Mexico | Carlsbad | SEAWOLF 12-1 FED | 4H | 5/26/2021 |
| 1867 | New Mexico | Carlsbad | SEAWOLF 12-1 FED | 5H | 5/26/2021 |
| 1868 | New Mexico | Carlsbad | SEAWOLF 12-1 FED | 13H | 5/26/2021 |
| 1869 | New Mexico | Carlsbad | SEAWOLF 12-1 FED | 16H | 5/26/2021 |
| 1870 | New Mexico | Carlsbad | SEAWOLF 12-1 FED | 17H | 5/26/2021 |
| 1871 | New Mexico | Carlsbad | SEAWOLF 12-1 FED | 20H | 5/26/2021 |
| 1872 | New Mexico | Carlsbad | SEAWOLF 12-1 FED | 15H | 5/26/2021 |
| 1873 | New Mexico | Carlsbad | SEAWOLF 12-1 FED | 11H | 7/19/2021 |
| 1874 | New Mexico | Carlsbad | RED STAG 5/32 B2OB FED COM | 1H | 6/23/2022 |

| 1875 | New Mexico | Carlsbad | RED STAG 5/32 B2PA FED COM | 1H | 6/23/2022 |
|------|-----------|----------|---------------------------|-----|-----------|
| 1876 | New Mexico | Carlsbad | RED STAG 5/32 B2PA FED COM | 1H | 6/23/2022 |
| 1877 | New Mexico | Carlsbad | RED STAG 5/32 B3OB FED COM | 1H | 6/23/2022 |
| 1878 | New Mexico | Carlsbad | RED STAG 5/32 B3PA FED COM | 1H | 6/23/2022 |
| 1879 | New Mexico | Carlsbad | SIOUX 25-36 STATE FED COM | 14H | 9/30/2021 |
| 1880 | New Mexico | Carlsbad | SIOUX 25-36 STATE FED COM | 16H | 9/30/2021 |
| 1881 | New Mexico | Carlsbad | SIOUX 25-36 STATE FED COM | 17H | 12/2/2021 |
| 1882 | New Mexico | Carlsbad | SIOUX 25-36 STATE FED COM | 20H | 9/21/2021 |
| 1883 | New Mexico | Carlsbad | SIOUX 25-36 STATE FED COM | 21H | 9/21/2021 |
| 1884 | New Mexico | Carlsbad | SIOUX 25-36 STATE FED COM | 22H | 9/21/2021 |
| 1885 | New Mexico | Carlsbad | SIOUX 25-36 STATE FED COM | 23H | 4/19/2022 |
| 1886 | New Mexico | Carlsbad | SIOUX 25-36 STATE FED COM | 15H | 12/2/2021 |
| 1887 | New Mexico | Carlsbad | RIVER RANCH FED COM | 123H | 2/22/2021 |
| 1888 | New Mexico | Carlsbad | RIVER RANCH FED COM | 324H | 2/22/2021 |
| 1889 | New Mexico | Carlsbad | RIVER RANCH FED COM | 203H | 5/26/2021 |

| 1890 | New Mexico | Carlsbad | RIVER RANCH FED COM | 403H | 5/26/2021 |
| 1891 | New Mexico | Carlsbad | RIVER RANCH FED COM | 404H | 5/26/2021 |
| 1892 | New Mexico | Carlsbad | ROY BATTY 33 WA FED COM | 3H | 11/12/2021 |
| 1893 | New Mexico | Carlsbad | ROY BATTY 33 WXY FED COM | 1H | 9/30/2021 |
| 1894 | New Mexico | Carlsbad | ROY BATTY 33 WXY FED COM | 5H | 9/30/2021 |
| 1895 | New Mexico | Carlsbad | ADMIRAL FEDERAL COM | 701H | 7/20/2021 |
| 1896 | New Mexico | Carlsbad | ADMIRAL FEDERAL COM | 803H | 7/20/2021 |
| 1897 | New Mexico | Carlsbad | ADMIRAL FEDERAL COM | 802H | 7/20/2021 |
| 1898 | New Mexico | Carlsbad | ADMIRAL FEDERAL COM | 801H | 7/20/2021 |
| 1899 | New Mexico | Carlsbad | BIG PAPI FEDERAL COM | 701H | 4/20/2022 |
| 1900 | New Mexico | Carlsbad | BIG PAPI FEDERAL COM | 702H | 4/20/2022 |
| 1901 | New Mexico | Carlsbad | BIG PAPI FEDERAL COM | 703H | 4/20/2022 |
| 1902 | New Mexico | Carlsbad | BIG PAPI FEDERAL COM | 704H | 4/20/2022 |
| 1903 | New Mexico | Carlsbad | BIG PAPI FEDERAL COM | 705H | 4/20/2022 |
| 1904 | New Mexico | Carlsbad | BIG PAPI FEDERAL COM | 706H | 4/20/2022 |

| 1905 | New Mexico | Carlsbad | JENNINGS 27 B2AP FED COM | 2H | 5/5/2021 |
|------|-----------|----------|--------------------------|-----|-----------|
| 1906 | New Mexico | Carlsbad | JENNINGS 27 B2BO FED COM | 1H | 7/1/2021 |
| 1907 | New Mexico | Carlsbad | JENNINGS 27 B2BO FED COM | 2H | 6/18/2021 |
| 1908 | New Mexico | Carlsbad | JENNINGS 27 B2AP FED COM | 1H | 5/5/2021 |
| 1909 | New Mexico | Carlsbad | CICADA UNIT | 56H | 4/14/2022 |
| 1910 | New Mexico | Carlsbad | CICADA UNIT | 57H | 4/14/2022 |
| 1911 | New Mexico | Carlsbad | CICADA UNIT | 58H | 4/14/2022 |
| 1912 | New Mexico | Carlsbad | CICADA UNIT | 59H | 4/14/2022 |
| 1913 | New Mexico | Carlsbad | MACALLAN 12 1 FED ST COM 23 | 2H | 6/3/2022 |
| 1914 | New Mexico | Carlsbad | WILD TURKEY 12 1 FED COM 24 | 002H | 6/3/2022 |
| 1915 | New Mexico | Carlsbad | WILD TURKEY 12 1 FED COM 24 | 001H | 6/3/2022 |
| 1916 | New Mexico | Carlsbad | WILD TURKEY 12 1 FED COM 24 | 003H | 6/3/2022 |
| 1917 | New Mexico | Carlsbad | CICADA UNIT | 60H | 4/14/2022 |
| 1918 | New Mexico | Carlsbad | CICADA UNIT | 61H | 4/14/2022 |
| 1919 | New Mexico | Carlsbad | CICADA UNIT | 62H | 4/14/2022 |
| 1920 | New Mexico | Carlsbad | CICADA UNIT | 63H | 4/14/2022 |

| 1921 | New Mexico | Carlsbad | MACALLAN 12 1 FED ST COM 23 | 1H | 6/3/2022 |
| 1922 | New Mexico | Carlsbad | MERAK 7 FEDERAL | 21H | 9/9/2021 |
| 1923 | New Mexico | Carlsbad | CHEDDAR FEDERAL COM | 302 | 4/19/2022 |
| 1924 | New Mexico | Carlsbad | PF FED COM | 101H | 3/7/2022 |
| 1925 | New Mexico | Carlsbad | PF FED COM | 102H | 3/7/2022 |
| 1926 | New Mexico | Carlsbad | PF FED COM | 103H | 3/7/2022 |
| 1927 | New Mexico | Carlsbad | PF FED COM | 501H | 3/7/2022 |
| 1928 | New Mexico | Carlsbad | PF FED COM | 502H | 3/7/2022 |
| 1929 | New Mexico | Carlsbad | PF FED COM | 503H | 11/17/2021 |
| 1930 | New Mexico | Carlsbad | PF FED COM | 504H | 3/7/2022 |
| 1931 | New Mexico | Carlsbad | PF FED COM | 801H | 3/7/2022 |
| 1932 | New Mexico | Carlsbad | PF FED COM | 802H | 3/7/2022 |
| 1933 | New Mexico | Carlsbad | PF FED COM | 803H | 3/7/2022 |
| 1934 | New Mexico | Carlsbad | PF FED COM | 804H | 3/7/2022 |
| 1935 | New Mexico | Carlsbad | PF FED COM | 805H | 3/7/2022 |
| 1936 | New Mexico | Carlsbad | PF FED COM | 806H | 3/7/2022 |
| 1937 | New Mexico | Carlsbad | PF FED COM | 104H | 11/17/2021 |
| 1938 | New Mexico | Carlsbad | RED BULL 29-20 FED | 5H | 3/9/2022 |
| 1939 | New Mexico | Carlsbad | RED BULL 29-20 FED | 6H | 3/9/2022 |
| 1940 | New Mexico | Carlsbad | RED BULL 29-20 FED | 7H | 3/9/2022 |
| 1941 | New Mexico | Carlsbad | RED BULL 29-20 FED | 8H | 3/9/2022 |

| 1942 | New Mexico | Carlsbad | MAKERS MARK 8 5 FED COM 27 | 002H | 6/3/2022 |
| 1943 | New Mexico | Carlsbad | MAKERS MARK 8 5 FED COM 27 | 001H | 6/3/2022 |
| 1944 | New Mexico | Carlsbad | MAKERS MARK 8 5 FED COM 27 | 003H | 6/3/2022 |
| 1945 | New Mexico | Carlsbad | MAKERS MARK 8 5 FED COM 27 | 004H | 6/3/2022 |
| 1946 | New Mexico | Carlsbad | MAKERS MARK 8 5 FED COM 27 | 005H | 6/3/2022 |
| 1947 | New Mexico | Carlsbad | DELAWARE RANCH 12 W1MD FED COM | 2H | 3/2/2022 |
| 1948 | New Mexico | Carlsbad | DELAWARE RANCH 12 W1MD FED COM | 1H | 8/19/2022 |
| 1949 | New Mexico | Carlsbad | DELAWARE RANCH 12 W1NC FED COM | 1H | 8/19/2022 |
| 1950 | New Mexico | Carlsbad | DELAWARE RANCH 12 W1NC FED COM | 2H | 8/19/2022 |
| 1951 | New Mexico | Carlsbad | SD 14 23 FED P343 | 421H | 2/9/2022 |
| 1952 | New Mexico | Carlsbad | SD 14 23 FED P343 | 422H | 2/9/2022 |
| 1953 | New Mexico | Carlsbad | SD 14 23 FED P343 | 423H | 2/9/2022 |
| 1954 | New Mexico | Carlsbad | SD 14 23 FED P344 | 424H | 2/9/2022 |
| 1955 | New Mexico | Carlsbad | SD 14 23 FED P344 | 425H | 2/9/2022 |
| 1956 | New Mexico | Carlsbad | SD 14 23 FED P344 | 426H | 2/9/2022 |
| 1957 | New Mexico | Carlsbad | SD 15 FED P367 | 416H | 8/19/2022 |

| 1958 | New Mexico | Carlsbad | SD 15 FED P367 | 417H | 8/19/2022 |
|------|------------|----------|----------------|------|-----------|
| 1959 | New Mexico | Carlsbad | SD 15 FED P368 | 418H | 6/24/2022 |
| 1960 | New Mexico | Carlsbad | SD 15 FED P368 | 419H | 5/24/2022 |
| 1961 | New Mexico | Carlsbad | SD 15 FED P368 | 420H | 5/24/2022 |
| 1962 | New Mexico | Carlsbad | SD 24 13 FED P414 | 10H | 2/9/2022 |
| 1963 | New Mexico | Carlsbad | SD 24 13 FED P414 | 11H | 2/9/2022 |
| 1964 | New Mexico | Carlsbad | SD 24 13 FED P414 | 12H | 2/9/2022 |
| 1965 | New Mexico | Carlsbad | SD 24 13 FED P414 | 9H | 2/9/2022 |
| 1966 | New Mexico | Carlsbad | HARROUN RANCH 20702 20-17 FEDERAL COM | 10H | 4/19/2022 |
| 1967 | New Mexico | Carlsbad | HARROUN RANCH 20702 20-17 FEDERAL COM | 11H | 4/19/2022 |
| 1968 | New Mexico | Carlsbad | HARROUN RANCH 20702 20-17 FEDERAL COM | 12H | 4/19/2022 |
| 1969 | New Mexico | Carlsbad | HARROUN RANCH 20702 20-17 FEDERAL COM | 13H | 4/19/2022 |
| 1970 | New Mexico | Carlsbad | MODELO 10 FED COM | 502H | 3/4/2022 |
| 1971 | New Mexico | Carlsbad | IGLOO 19-18 STATE FED COM | 10H | 5/5/2022 |
| 1972 | New Mexico | Carlsbad | IGLOO 19-18 STATE FED COM | 11H | 5/5/2022 |

| 1973 | New Mexico | Carlsbad | NANDINA FED COM 25 36 31 | 118H | 5/27/2021 |
| 1974 | New Mexico | Carlsbad | NANDINA FED COM 25 36 31 | 127H | 5/27/2021 |
| 1975 | New Mexico | Carlsbad | NANDINA FED COM 25 36 31 | 128H | 5/27/2021 |
| 1976 | New Mexico | Carlsbad | NANDINA FED COM 25 36 31 | 108H | 9/7/2021 |
| 1977 | New Mexico | Carlsbad | PRINCE 31 B2DA FED COM | 1H | 7/1/2021 |
| 1978 | New Mexico | Carlsbad | PRINCE 31 B2EH FED COM | 1H | 7/1/2021 |
| 1979 | New Mexico | Carlsbad | NIMITZ MDP1 13_1 FEDERAL COM | 171H | 6/4/2021 |
| 1980 | New Mexico | Carlsbad | NIMITZ MDP1 13_1 FEDERAL COM | 311H | 6/4/2021 |
| 1981 | New Mexico | Carlsbad | NIMITZ MDP1 13_1 FEDERAL COM | 1H | 6/4/2021 |
| 1982 | New Mexico | Carlsbad | NIMITZ MDP1 13_1 FEDERAL COM | 173H | 6/4/2021 |
| 1983 | New Mexico | Carlsbad | NIMITZ MDP1 13_1 FEDERAL COM | 312H | 6/4/2021 |
| 1984 | New Mexico | Carlsbad | NIMITZ MDP1 13_1 FEDERAL COM | 172H | 6/4/2021 |
| 1985 | New Mexico | Carlsbad | SND 12 01 FED COM 001 P306 | 440H | 10/21/2021 |

| 1986 | New Mexico | Carlsbad | SND 12 01 FED COM 001 P306 | 439H | 10/21/2021 |
|------|------------|----------|----------------------------|------|------------|
| 1987 | New Mexico | Carlsbad | SND 12 01 FED COM 001 P306 | 438H | 10/21/2021 |
| 1988 | New Mexico | Carlsbad | SND 12 01 FED COM 001 P306 | 437H | 10/21/2021 |
| 1989 | New Mexico | Carlsbad | ANDERSON FED COM | 501H | 4/22/2021 |
| 1990 | New Mexico | Carlsbad | ANDERSON FED COM | 503H | 4/30/2021 |
| 1991 | New Mexico | Carlsbad | ANDERSON FED COM | 551H | 4/30/2021 |
| 1992 | New Mexico | Carlsbad | ANDERSON FED COM | 552H | 4/30/2021 |
| 1993 | New Mexico | Carlsbad | ANDERSON FED COM | 553H | 4/30/2021 |
| 1994 | New Mexico | Carlsbad | ANDERSON FED COM | 554H | 4/30/2021 |
| 1995 | New Mexico | Carlsbad | ANDERSON FED COM | 555H | 4/30/2021 |
| 1996 | New Mexico | Carlsbad | ANDERSON FED COM | 556H | 4/30/2021 |
| 1997 | New Mexico | Carlsbad | ANDERSON FED COM | 601H | 4/30/2021 |
| 1998 | New Mexico | Carlsbad | ANDERSON FED COM | 602H | 4/30/2021 |
| 1999 | New Mexico | Carlsbad | ANDERSON FED COM | 603H | 4/30/2021 |
| 2000 | New Mexico | Carlsbad | ANDERSON FED COM | 507H | 9/21/2021 |
| 2001 | New Mexico | Carlsbad | ANDERSON FED COM | 505H | 9/21/2021 |
| 2002 | New Mexico | Carlsbad | ANDERSON FED COM | 508H | 9/21/2021 |
| 2003 | New Mexico | Carlsbad | ANDERSON FED COM | 701H | 10/15/2021 |
| 2004 | New Mexico | Carlsbad | ANDERSON FED COM | 703H | 10/15/2021 |
| 2005 | New Mexico | Carlsbad | ANDERSON FED COM | 705H | 10/15/2021 |
| 2006 | New Mexico | Carlsbad | ANDERSON FED COM | 702H | 10/15/2021 |

| 2007 | New Mexico | Carlsbad | ANDERSON FED COM | 502H | 4/30/2021 |
|------|-----------|----------|------------------|------|-----------|
| 2008 | New Mexico | Carlsbad | EIDER 35 FEDERAL | 701H | 4/22/2021 |
| 2009 | New Mexico | Carlsbad | EIDER 35 FEDERAL | 702H | 4/22/2021 |
| 2010 | New Mexico | Carlsbad | EIDER 35 FEDERAL | 501H | 4/22/2021 |
| 2011 | New Mexico | Carlsbad | EIDER 35 FEDERAL COM | 502H | 4/22/2021 |
| 2012 | New Mexico | Carlsbad | EIDER 35 FEDERAL COM | 502H | 4/22/2021 |
| 2013 | New Mexico | Carlsbad | AZORES FEDERAL COM | 703H | 4/22/2021 |
| 2014 | New Mexico | Carlsbad | AZORES FEDERAL COM | 704H | 4/22/2021 |
| 2015 | New Mexico | Carlsbad | AZORES FEDERAL COM | 705H | 4/22/2021 |
| 2016 | New Mexico | Carlsbad | AZORES FEDERAL COM | 706H | 4/22/2021 |
| 2017 | New Mexico | Carlsbad | WINDWARD FEDERAL | 701H | 6/22/2022 |
| 2018 | New Mexico | Carlsbad | WINDWARD FEDERAL | 702H | 6/22/2022 |
| 2019 | New Mexico | Carlsbad | WINDWARD FEDERAL | 703H | 6/22/2022 |
| 2020 | New Mexico | Carlsbad | WINDWARD FEDERAL | 704H | 6/22/2022 |
| 2021 | New Mexico | Carlsbad | WINDWARD FEDERAL | 705H | 6/22/2022 |
| 2022 | New Mexico | Carlsbad | WINDWARD FEDERAL | 706H | 6/22/2022 |
| 2023 | New Mexico | Carlsbad | PILEDRIVER FEDERAL | 703H | 4/22/2021 |
| 2024 | New Mexico | Carlsbad | PILEDRIVER FEDERAL | 704H | 4/22/2021 |

| 2025 | New Mexico | Carlsbad | FIGURE FOUR FEDERAL COM | 701H | 4/22/2021 |
|------|-----------|----------|------------------------|------|-----------|
| 2026 | New Mexico | Carlsbad | FIGURE FOUR FEDERAL COM | 702H | 4/22/2021 |
| 2027 | New Mexico | Carlsbad | FIGURE FOUR FEDERAL COM | 703H | 4/22/2021 |
| 2028 | New Mexico | Carlsbad | FIGURE FOUR FEDERAL COM | 704H | 4/22/2021 |
| 2029 | New Mexico | Carlsbad | PILEDRIVER FEDERAL | 701H | 4/22/2021 |
| 2030 | New Mexico | Carlsbad | PILEDRIVER FEDERAL | 702H | 4/22/2021 |
| 2031 | New Mexico | Carlsbad | COTTON DRAW UNIT | 521H | 5/27/2021 |
| 2032 | New Mexico | Carlsbad | COTTON DRAW UNIT | 611H | 5/27/2021 |
| 2033 | New Mexico | Carlsbad | CICADA UNIT | 55H | 6/28/2021 |
| 2034 | New Mexico | Carlsbad | CICADA UNIT | 54H | 4/22/2021 |
| 2035 | New Mexico | Carlsbad | CICADA UNIT | 53H | 4/22/2021 |
| 2036 | New Mexico | Carlsbad | CICADA UNIT | 52H | 4/22/2021 |
| 2037 | New Mexico | Carlsbad | CICADA UNIT | 51H | 4/22/2021 |
| 2038 | New Mexico | Carlsbad | SOPHIA 32-20 FED | 101H | 7/23/2021 |
| 2039 | New Mexico | Carlsbad | SOPHIA 32-20 FED | 102H | 7/23/2021 |
| 2040 | New Mexico | Carlsbad | SOPHIA 32-20 FED | 121H | 7/23/2021 |
| 2041 | New Mexico | Carlsbad | SOPHIA 32-20 FED | 123H | 7/23/2021 |
| 2042 | New Mexico | Carlsbad | SOPHIA 32-20 FED | 165H | 7/23/2021 |

| 2043 | New Mexico | Carlsbad | SOPHIA 32-20 FED | 71H | 7/23/2021 |
| 2044 | New Mexico | Carlsbad | SOPHIA 32-20 FED | 72H | 7/23/2021 |
| 2045 | New Mexico | Carlsbad | RATTLESNAKE 28 FED COM | 751H | 3/9/2022 |
| 2046 | New Mexico | Carlsbad | BONANZA 22/15 B2FC FED COM | 1H | 9/3/2021 |
| 2047 | New Mexico | Carlsbad | BONANZA 22/15 B2ED FED COM | 1H | 9/3/2021 |
| 2048 | New Mexico | Carlsbad | ASTRODOG FED COM 0809 | 245H | 6/18/2021 |
| 2049 | New Mexico | Carlsbad | ASTRODOG FED COM 0809 | 242H | 6/18/2021 |
| 2050 | New Mexico | Carlsbad | ASTRODOG FED COM 0809 | 241H | 6/18/2021 |
| 2051 | New Mexico | Carlsbad | ASTRODOG FED COM 0810 | 231H | 6/18/2021 |
| 2052 | New Mexico | Carlsbad | ASTRODOG FED COM 0810 | 235H | 6/18/2021 |
| 2053 | New Mexico | Carlsbad | ASTRODOG FED COM 0809 | 232H | 6/24/2021 |
| 2054 | New Mexico | Carlsbad | PINKIE PIE 20-22 FED COM | 223H | 3/23/2021 |
| 2055 | New Mexico | Carlsbad | DAUNTLESS 7 FED | 102H | 8/11/2022 |
| 2056 | New Mexico | Carlsbad | DAUNTLESS 7 FED | 202H | 8/11/2022 |
| 2057 | New Mexico | Carlsbad | DAUNTLESS 7 FED | 208H | 8/11/2022 |
| 2058 | New Mexico | Carlsbad | DAUNTLESS 7 FED | 201H | 8/11/2022 |
| 2059 | New Mexico | Carlsbad | DAUNTLESS 7 FED | 209H | 8/11/2022 |

| 2060 | New Mexico | Carlsbad | PEACHTREE 25 FED COM | 756H | 5/5/2021 |
|------|-----------|----------|---------------------|------|----------|
| 2061 | New Mexico | Carlsbad | PEACHTREE 25 FED COM | 749H | 5/5/2021 |
| 2062 | New Mexico | Carlsbad | PEACHTREE 25 FED COM | 747H | 9/7/2021 |
| 2063 | New Mexico | Carlsbad | PEACHTREE 25 FED COM | 758H | 9/7/2021 |
| 2064 | New Mexico | Carlsbad | PITCHBLENDE 29 FED COM | 701H | 11/12/2021 |
| 2065 | New Mexico | Carlsbad | PITCHBLENDE 29 FED COM | 702H | 11/12/2021 |
| 2066 | New Mexico | Carlsbad | PITCHBLENDE 29 FED COM | 703H | 11/12/2021 |
| 2067 | New Mexico | Carlsbad | PITCHBLENDE 29 FED COM | 704H | 11/12/2021 |
| 2068 | New Mexico | Carlsbad | PITCHBLENDE 29 FED COM | 705H | 11/12/2021 |
| 2069 | New Mexico | Carlsbad | PITCHBLENDE 29 FED COM | 706H | 11/12/2021 |
| 2070 | New Mexico | Carlsbad | PITCHBLENDE 29 FED COM | 707H | 11/12/2021 |
| 2071 | New Mexico | Carlsbad | PITCHBLENDE 29 FED COM | 708H | 11/12/2021 |
| 2072 | New Mexico | Carlsbad | GOLDEN FED COM | 303H | 9/28/2021 |
| 2073 | New Mexico | Carlsbad | TATANKA FED COM | 101H | 3/7/2022 |
| 2074 | New Mexico | Carlsbad | TATANKA FED COM | 102H | 3/7/2022 |
| 2075 | New Mexico | Carlsbad | TATANKA FED COM | 103H | 3/7/2022 |
| 2076 | New Mexico | Carlsbad | TATANKA FED COM | 104H | 3/7/2022 |
| 2077 | New Mexico | Carlsbad | TATANKA FED COM | 501H | 3/7/2022 |

| 2078 | New Mexico | Carlsbad | TATANKA FED COM | 502H | 3/7/2022 |
|---|---|---|---|---|---|
| 2079 | New Mexico | Carlsbad | TATANKA FED COM | 503H | 3/7/2022 |
| 2080 | New Mexico | Carlsbad | TATANKA FED COM | 504H | 3/7/2022 |
| 2081 | New Mexico | Carlsbad | TATANKA FED COM | 601H | 3/7/2022 |
| 2082 | New Mexico | Carlsbad | TATANKA FED COM | 602H | 3/7/2022 |
| 2083 | New Mexico | Carlsbad | TATANKA FED COM | 603H | 3/7/2022 |
| 2084 | New Mexico | Carlsbad | TATANKA FED COM | 704H | 3/7/2022 |
| 2085 | New Mexico | Carlsbad | TATANKA FED COM | 704H | 3/7/2022 |
| 2086 | New Mexico | Carlsbad | TATANKA FED COM | 705H | 3/7/2022 |
| 2087 | New Mexico | Carlsbad | TATANKA FED COM | 705H | 3/7/2022 |
| 2088 | New Mexico | Carlsbad | TATANKA FED COM | 801H | 3/7/2022 |
| 2089 | New Mexico | Carlsbad | TATANKA FED COM | 802H | 3/7/2022 |
| 2090 | New Mexico | Carlsbad | TATANKA FED COM | 805H | 3/7/2022 |
| 2091 | New Mexico | Carlsbad | TATANKA FED COM | 805H | 3/7/2022 |
| 2092 | New Mexico | Carlsbad | TATANKA FED COM | 806H | 3/7/2022 |
| 2093 | New Mexico | Carlsbad | OURAY FED COM | 302H | 9/28/2021 |
| 2094 | New Mexico | Carlsbad | HARRIER 35 NORTH FED COM | 306H | 3/11/2022 |
| 2095 | New Mexico | Carlsbad | HARRIER 35 NORTH FED COM | 302H | 4/26/2022 |
| 2096 | New Mexico | Carlsbad | HARRIER 35 NORTH FED COM | 303H | 4/26/2022 |
| 2097 | New Mexico | Carlsbad | HARRIER 35 NORTH FED COM | 304H | 4/26/2022 |

| 2098 | New Mexico | Carlsbad | HARRIER 35 NORTH FED COM | 305H | 4/26/2022 |
| 2099 | New Mexico | Carlsbad | HARRIER 35 NORTH FED COM | 702H | 4/26/2022 |
| 2100 | New Mexico | Carlsbad | HARRIER 35 NORTH FED COM | 704H | 4/26/2022 |
| 2101 | New Mexico | Carlsbad | HARRIER 35 NORTH FED COM | 705H | 4/26/2022 |
| 2102 | New Mexico | Carlsbad | HARRIER 35 NORTH FED COM | 706H | 4/26/2022 |
| 2103 | New Mexico | Carlsbad | HARRIER 35 NORTH FED COM | 707H | 4/26/2022 |
| 2104 | New Mexico | Carlsbad | HARRIER 35 NORTH FED COM | 307H | 3/10/2022 |
| 2105 | New Mexico | Carlsbad | HARRIER 35 NORTH FED COM | 701H | 8/10/2022 |
| 2106 | New Mexico | Carlsbad | HARRIER 35 NORTH FED COM | 703H | 3/10/2022 |
| 2107 | New Mexico | Carlsbad | PEREGRINE 27 FED COM | 717H | 4/20/2021 |
| 2108 | New Mexico | Carlsbad | PEREGRINE 27 FED COM | 701H | 4/23/2021 |
| 2109 | New Mexico | Carlsbad | PEREGRINE 27 FED COM | 702H | 4/23/2021 |
| 2110 | New Mexico | Carlsbad | PEREGRINE 27 FED COM | 401H | 3/4/2022 |
| 2111 | New Mexico | Carlsbad | PEREGRINE 27 FED COM | 402H | 3/4/2022 |
| 2112 | New Mexico | Carlsbad | PEREGRINE 27 FED COM | 315H | 3/4/2022 |
| 2113 | New Mexico | Carlsbad | PEREGRINE 27 FED COM | 405H | 3/4/2022 |
| 2114 | New Mexico | Carlsbad | PEREGRINE 27 FED COM | 314H | 3/4/2022 |
| 2115 | New Mexico | Carlsbad | PEREGRINE 27 FED COM | 314H | 3/4/2022 |

| 2116 | New Mexico | Carlsbad | PEREGRINE 27 FED COM | 403H | 3/11/2022 |
| 2117 | New Mexico | Carlsbad | PEREGRINE 27 FED COM | 313H | 3/15/2022 |
| 2118 | New Mexico | Carlsbad | PEREGRINE 27 FED COM | 316H | 3/11/2022 |
| 2119 | New Mexico | Carlsbad | PEREGRINE 27 FED COM | 318H | 3/11/2022 |
| 2120 | New Mexico | Carlsbad | PEREGRINE 27 FED COM | 731H | 4/12/2022 |
| 2121 | New Mexico | Carlsbad | PEREGRINE 27 FED COM | 732H | 4/12/2022 |
| 2122 | New Mexico | Carlsbad | PEREGRINE 27 FED COM | 733H | 4/12/2022 |
| 2123 | New Mexico | Carlsbad | PEREGRINE 27 FED COM | 734H | 4/12/2022 |
| 2124 | New Mexico | Carlsbad | PEREGRINE 27 FED COM | 741H | 4/12/2022 |
| 2125 | New Mexico | Carlsbad | PEREGRINE 27 FED COM | 742H | 4/12/2022 |
| 2126 | New Mexico | Carlsbad | PEREGRINE 27 FED COM | 743H | 4/12/2022 |
| 2127 | New Mexico | Carlsbad | PEREGRINE 27 FED COM | 744H | 4/12/2022 |
| 2128 | New Mexico | Carlsbad | HAMBONE FEDERAL COM | 505H | 9/7/2021 |
| 2129 | New Mexico | Carlsbad | PERRY 22 FEDERAL COM | 15H | 6/4/2021 |
| 2130 | New Mexico | Carlsbad | PERRY 22 FEDERAL COM | 29H | 11/12/2021 |
| 2131 | New Mexico | Carlsbad | PERRY 22 FEDERAL COM | 16H | 6/4/2021 |
| 2132 | New Mexico | Carlsbad | GUNNER 8 FEDERAL COM | 601H | 7/22/2021 |
| 2133 | New Mexico | Carlsbad | GUNNER 8 FEDERAL COM | 602H | 7/22/2021 |
| 2134 | New Mexico | Carlsbad | GUNNER 8 FEDERAL COM | 701H | 7/20/2021 |

| 2135 | New Mexico | Carlsbad | GUNNER 8 FEDERAL COM | 702H | 7/22/2021 |
|------|-----------|----------|----------------------|------|-----------|
| 2136 | New Mexico | Carlsbad | RED HILLS WEST UNIT | 023H | 12/9/2021 |
| 2137 | New Mexico | Carlsbad | COMANCHE 25-36 FED STATE COM | 7H | 6/3/2022 |
| 2138 | New Mexico | Carlsbad | GOLDEN GRAHAM 1 FED COM | 705H | 5/6/2021 |
| 2139 | New Mexico | Carlsbad | GOLDEN GRAHAM 1 FED COM | 706H | 5/6/2021 |
| 2140 | New Mexico | Carlsbad | GOLDEN GRAHAM 1 FED COM | 725H | 5/6/2021 |
| 2141 | New Mexico | Carlsbad | DEERSTALKER FEDERAL COM | 601H | 6/22/2022 |
| 2142 | New Mexico | Carlsbad | DEERSTALKER FEDERAL COM | 701H | 6/22/2022 |
| 2143 | New Mexico | Carlsbad | DL 10 3 KRAKEN FED COM | 207H | 4/2/2021 |
| 2144 | New Mexico | Carlsbad | DL 10 3 KRAKEN FED COM | 208H | 4/2/2021 |
| 2145 | New Mexico | Carlsbad | DL 10 3 KRAKEN FED COM | 209H | 4/2/2021 |
| 2146 | New Mexico | Carlsbad | DL 10 15 OGOPOGO FED COM | 423H | 3/9/2022 |
| 2147 | New Mexico | Carlsbad | DL 10 15 OGOPOGO FED COM | 423H | 3/9/2022 |
| 2148 | New Mexico | Carlsbad | DRIVER 14 FED COM | 504H | 4/23/2021 |
| 2149 | New Mexico | Carlsbad | DRIVER 14 FED COM | 504H | 4/23/2021 |

| 2150 | New Mexico | Carlsbad | DRIVER 14 FED COM | 505H | 4/23/2021 |
|------|-----------|----------|-------------------|------|-----------|
| 2151 | New Mexico | Carlsbad | DRIVER 14 FED COM | 506H | 4/23/2021 |
| 2152 | New Mexico | Carlsbad | DRIVER 14 FED COM | 204H | 4/30/2021 |
| 2153 | New Mexico | Carlsbad | DRIVER 14 FED COM | 206H | 4/30/2021 |
| 2154 | New Mexico | Carlsbad | DRIVER 14 FED COM | 205H | 4/30/2021 |
| 2155 | New Mexico | Carlsbad | SYLVESTER FEDERAL COM | 502H | 4/22/2021 |
| 2156 | New Mexico | Carlsbad | SOLOMON FEDERAL COM | 505H | 4/12/2021 |
| 2157 | New Mexico | Carlsbad | SOLOMON FEDERAL COM | 304H | 12/21/2021 |
| 2158 | New Mexico | Carlsbad | EL CAMPEON FED COM | 434H | 5/12/2021 |
| 2159 | New Mexico | Carlsbad | PAR THREE FED COM 25 36 06 | 105H | 12/9/2021 |
| 2160 | New Mexico | Carlsbad | PAR THREE FED COM 25 36 06 | 107H | 12/9/2021 |
| 2161 | New Mexico | Carlsbad | PINE STRAW FED COM 25 36 05 | 105H | 6/24/2022 |
| 2162 | New Mexico | Carlsbad | PINE STRAW FED COM 25 36 05 | 107H | 6/24/2022 |
| 2163 | New Mexico | Carlsbad | PINE STRAW 25 36 05 FED COM | 103H | 7/8/2022 |
| 2164 | New Mexico | Carlsbad | PINE STRAW FED COM 25 36 05 | 102H | 8/10/2022 |

| 2165 | New Mexico | Carlsbad | PINE STRAW FED COM 25 36 05 | 104H | 7/8/2022 |
|------|-----------|----------|------------------------------|------|----------|
| 2166 | New Mexico | Carlsbad | PINE STRAW FED COM 25 36 05 | 106H | 7/8/2022 |
| 2167 | New Mexico | Carlsbad | PINE STRAW FED COM 25 36 05 | 108H | 7/8/2022 |
| 2168 | New Mexico | Carlsbad | PINE STRAW FED COM 25 36 05 | 113H | 7/8/2022 |
| 2169 | New Mexico | Carlsbad | PINE STRAW FED COM 25 36 05 | 114H | 7/8/2022 |
| 2170 | New Mexico | Carlsbad | PINE STRAW FED COM 25 36 05 | 115H | 7/8/2022 |
| 2171 | New Mexico | Carlsbad | PINE STRAW FED COM 25 36 05 | 116H | 7/8/2022 |
| 2172 | New Mexico | Carlsbad | PINE STRAW FED COM 25 36 05 | 117H | 7/8/2022 |
| 2173 | New Mexico | Carlsbad | PINE STRAW FED COM 25 36 05 | 118H | 8/10/2022 |
| 2174 | New Mexico | Carlsbad | PINE STRAW FED COM 25 36 05 | 122H | 7/8/2022 |
| 2175 | New Mexico | Carlsbad | PINE STRAW FED COM 25 36 05 | 123H | 7/8/2022 |

| 2176 | New Mexico | Carlsbad | PINE STRAW FED COM 25 36 05 | 124H | 7/8/2022 |
| 2177 | New Mexico | Carlsbad | PINE STRAW FED COM 25 36 05 | 125H | 7/8/2022 |
| 2178 | New Mexico | Carlsbad | BLUE MARLIN FED COM | 111H | 5/12/2021 |
| 2179 | New Mexico | Carlsbad | BLUE MARLIN FED COM | 112H | 5/12/2021 |
| 2180 | New Mexico | Carlsbad | BLUE MARLIN FED COM | 201H | 5/12/2021 |
| 2181 | New Mexico | Carlsbad | BLUE MARLIN FED COM | 202H | 5/12/2021 |
| 2182 | New Mexico | Carlsbad | BLUE MARLIN FED COM | 205H | 5/12/2021 |
| 2183 | New Mexico | Carlsbad | BLUE MARLIN FED COM | 211H | 5/12/2021 |
| 2184 | New Mexico | Carlsbad | BLUE MARLIN FED COM | 211H | 5/12/2021 |
| 2185 | New Mexico | Carlsbad | BLUE MARLIN FED COM | 215H | 5/12/2021 |
| 2186 | New Mexico | Carlsbad | BLUE MARLIN FED COM | 212H | 6/3/2021 |
| 2187 | New Mexico | Carlsbad | BLUE MARLIN FED COM | 212H | 6/3/2021 |
| 2188 | New Mexico | Carlsbad | BLACK MARLIN FED COM | 113H | 4/16/2021 |
| 2189 | New Mexico | Carlsbad | BLACK MARLIN FED COM | 114H | 4/16/2021 |

| 2190 | New Mexico | Carlsbad | BLACK MARLIN FED COM | 203H | 4/16/2021 |
| 2191 | New Mexico | Carlsbad | BLACK MARLIN FED COM | 206H | 4/16/2021 |
| 2192 | New Mexico | Carlsbad | BLACK MARLIN FED COM | 213H | 4/16/2021 |
| 2193 | New Mexico | Carlsbad | BLACK MARLIN FED COM | 216H | 4/16/2021 |
| 2194 | New Mexico | Carlsbad | DOGWOOD FED COM 25 36 20 | 112H | 10/28/2021 |
| 2195 | New Mexico | Carlsbad | BIG BULL FED COM | 705H | 1/21/2021 |
| 2196 | New Mexico | Carlsbad | DOUBLE X 25 FEDERAL COM | 18H | 4/28/2021 |
| 2197 | New Mexico | Carlsbad | DR AWKWARD 17-8 FEDERAL COM | 11H | 1/21/2021 |
| 2198 | New Mexico | Carlsbad | DR AWKWARD 17-8 FEDERAL COM | 12H | 1/21/2021 |
| 2199 | New Mexico | Carlsbad | DR AWKWARD 17-8 FEDERAL COM | 22H | 1/21/2021 |
| 2200 | New Mexico | Carlsbad | DR AWKWARD 17-8 FEDERAL COM | 23H | 1/21/2021 |
| 2201 | New Mexico | Carlsbad | DR AWKWARD 17-8 FEDERAL COM | 24H | 4/16/2021 |

| 2202 | New Mexico | Carlsbad | DR AWKWARD 17-8 FEDERAL COM | 25H | 4/16/2021 |
|------|-----------|----------|----------------------------|-----|-----------|
| 2203 | New Mexico | Carlsbad | DR AWKWARD 17-8 FEDERAL COM | 26H | 4/16/2021 |
| 2204 | New Mexico | Carlsbad | DR PI FED UNIT 17_8 DA | 34H | 4/20/2021 |
| 2205 | New Mexico | Carlsbad | Dr Pi Fed Unit 17_8 DA | 35H | 4/20/2021 |
| 2206 | New Mexico | Carlsbad | DR AWKWARD 17-8 FEDERAL COM | 73H | 4/20/2021 |
| 2207 | New Mexico | Carlsbad | DR AWKWARD 17-8 FEDERAL COM | 74H | 4/20/2021 |
| 2208 | New Mexico | Carlsbad | Dr Pi Fed Unit 17_8 DA | 312H | 4/20/2021 |
| 2209 | New Mexico | Carlsbad | DR AWKWARD 17-8 FEDERAL COM | 313H | 4/20/2021 |
| 2210 | New Mexico | Carlsbad | Dr Pi Federal Unit 17 8 DA | 31H | 5/26/2021 |
| 2211 | New Mexico | Carlsbad | Dr Pi Fed Unit 17_8 DA | 32H | 5/26/2021 |
| 2212 | New Mexico | Carlsbad | DR AWKWARD 17-8 FEDERAL COM | 33H | 5/26/2021 |

| 2213 | New Mexico | Carlsbad | DR AWKWARD 17-8 FEDERAL COM | 71H | 5/26/2021 |
| 2214 | New Mexico | Carlsbad | DR AWKWARD 17-8 FEDERAL COM | 72H | 5/26/2021 |
| 2215 | New Mexico | Carlsbad | Dr Pi Fed Unit 17_8 DA | 311H | 6/3/2021 |
| 2216 | New Mexico | Carlsbad | SUPREME FEDERAL COM | 601H | 11/26/2021 |
| 2217 | New Mexico | Carlsbad | SUPREME FEDERAL COM | 602H | 11/26/2021 |
| 2218 | New Mexico | Carlsbad | SUPREME FEDERAL COM | 603H | 11/26/2021 |
| 2219 | New Mexico | Carlsbad | SUPREME FEDERAL COM | 604H | 11/26/2021 |
| 2220 | New Mexico | Carlsbad | GOLDEN TEE 31 FED COM | 301H | 8/17/2021 |
| 2221 | New Mexico | Carlsbad | GOLDEN TEE 31 FED COM | 302H | 8/17/2021 |
| 2222 | New Mexico | Carlsbad | GOLDEN TEE 31 FED COM | 303H | 8/17/2021 |
| 2223 | New Mexico | Carlsbad | GOLDEN TEE 31 FED COM | 304H | 8/17/2021 |
| 2224 | New Mexico | Carlsbad | GOLDEN TEE 31 FED COM | 305H | 8/17/2021 |
| 2225 | New Mexico | Carlsbad | GOLDEN TEE 31 FED COM | 306H | 8/17/2021 |
| 2226 | New Mexico | Carlsbad | GOLDEN TEE 31 FED COM | 502H | 8/17/2021 |

| 2227 | New Mexico | Carlsbad | GOLDEN TEE 31 FED COM | 505H | 8/17/2021 |
| 2228 | New Mexico | Carlsbad | GOLDEN TEE 31 FED COM | 506H | 8/19/2021 |
| 2229 | New Mexico | Carlsbad | GOLDEN TEE 31 FED COM | 501H | 9/7/2021 |
| 2230 | New Mexico | Carlsbad | GOLDEN TEE 31 FED COM | 604H | 9/9/2021 |
| 2231 | New Mexico | Carlsbad | GOLDEN TEE 31 FED COM | 605H | 9/9/2021 |
| 2232 | New Mexico | Carlsbad | GOLDEN TEE 31 FED COM | 606H | 9/9/2021 |
| 2233 | New Mexico | Carlsbad | GOLDEN TEE 31 FED COM | 504H | 9/9/2021 |
| 2234 | New Mexico | Carlsbad | HORSESHOE FED COM | 301H | 4/9/2021 |
| 2235 | New Mexico | Carlsbad | HORSESHOE FED COM | 303H | 4/9/2021 |
| 2236 | New Mexico | Carlsbad | HORSESHOE FED COM | 304H | 4/9/2021 |
| 2237 | New Mexico | Carlsbad | HORSESHOE FED COM | 401H | 4/9/2021 |
| 2238 | New Mexico | Carlsbad | HORSESHOE FED COM | 402H | 4/9/2021 |
| 2239 | New Mexico | Carlsbad | HORSESHOE FED COM | 503H | 4/9/2021 |
| 2240 | New Mexico | Carlsbad | HORSESHOE FED COM | 703H | 4/9/2021 |
| 2241 | New Mexico | Carlsbad | HORSESHOE FED COM | 704H | 4/9/2021 |
| 2242 | New Mexico | Carlsbad | HORSESHOE FED COM | 302H | 4/12/2021 |
| 2243 | New Mexico | Carlsbad | CRUNCH BERRY 6 FEDERAL COM | 602H | 5/11/2021 |

| 2244 | New Mexico | Carlsbad | FOREIGNER 33/4 W0IP FED COM | 2H | 8/13/2021 |
|------|-----------|----------|------------------------------|-----|-----------|
| 2245 | New Mexico | Carlsbad | FOREIGNER 33/4 W0IP FED COM | 1H | 8/13/2021 |
| 2246 | New Mexico | Carlsbad | CHICAGO 9/8 W2AD FED COM | 3H | 6/23/2022 |
| 2247 | New Mexico | Carlsbad | KYLE 34 WD FEDERAL COM | 9H | 4/13/2021 |
| 2248 | New Mexico | Carlsbad | KYLE FEDERAL 24 28 34 WXY | 7H | 4/19/2021 |
| 2249 | New Mexico | Carlsbad | KYLE FEDERAL 24 28 34 WXY | 8H | 4/19/2021 |
| 2250 | New Mexico | Carlsbad | KYLE FEDERAL 24 28 34 TB | 1H | 4/9/2021 |
| 2251 | New Mexico | Carlsbad | KYLE 34 WD FEDERAL COM | 4H | 6/4/2021 |
| 2252 | New Mexico | Carlsbad | KYLE 34 WD FEDERAL COM | 22H | 6/4/2021 |
| 2253 | New Mexico | Carlsbad | CRAZY HORSE 32 STATE FED COM | 131H | 2/21/2021 |
| 2254 | New Mexico | Carlsbad | CRAZY HORSE 32 STATE FED COM | 132H | 2/21/2021 |
| 2255 | New Mexico | Carlsbad | CRAZY HORSE 32 STATE FED COM | 201H | 2/21/2021 |
| 2256 | New Mexico | Carlsbad | MOZZARELLA FED COM | 604H | 4/6/2021 |
| 2257 | New Mexico | Carlsbad | GOUDA FEDERAL COM | 605H | 4/6/2021 |

| 2258 | New Mexico | Carlsbad | CHEDDAR FEDERAL COM | 502H | 8/13/2021 |
| 2259 | New Mexico | Carlsbad | MOZZARELLA FEDERAL COM | 504H | 3/4/2022 |
| 2260 | New Mexico | Carlsbad | MOZZARELLA FEDERAL COM | 503H | 3/4/2022 |
| 2261 | New Mexico | Carlsbad | GOUDA 5 FEDERAL COM | 505H | 4/25/2022 |
| 2262 | New Mexico | Carlsbad | GOUDA 5 FEDERAL COM | 506H | 4/25/2022 |
| 2263 | New Mexico | Carlsbad | PRAIRIE FIRE 25-26 FED COM | 333H | 8/31/2022 |
| 2264 | New Mexico | Carlsbad | PRAIRIE FIRE 25-26 FED COM | 623H | 8/31/2022 |
| 2265 | New Mexico | Carlsbad | PRAIRIE FIRE 25-26 FED COM | 624H | 8/31/2022 |
| 2266 | New Mexico | Carlsbad | SD 18 19 FED COM P361 | 425H | 4/13/2022 |
| 2267 | New Mexico | Carlsbad | SD 18 19 FED COM P346 | 24H | 3/30/2022 |
| 2268 | New Mexico | Carlsbad | SD 18 19 FED COM P346 | 25H | 3/30/2022 |
| 2269 | New Mexico | Carlsbad | UNCLE CHES 2116 FED COM | 231H | 4/16/2021 |
| 2270 | New Mexico | Carlsbad | KC7 FED COM | 603H | 1/21/2021 |
| 2271 | New Mexico | Carlsbad | EL PASO FED COM | 706H | 4/9/2021 |
| 2272 | New Mexico | Carlsbad | EL PASO FED COM | 604H | 4/9/2021 |

| 2273 | New Mexico | Carlsbad | EL PASO FED COM | 705H | 4/9/2021 |
| 2274 | New Mexico | Carlsbad | FMM FED COM | 101H | 2/11/2022 |
| 2275 | New Mexico | Carlsbad | FMM FED COM | 102H | 2/11/2022 |
| 2276 | New Mexico | Carlsbad | FMM FED COM | 103H | 2/11/2022 |
| 2277 | New Mexico | Carlsbad | FMM FED COM | 104H | 2/11/2022 |
| 2278 | New Mexico | Carlsbad | FMM FED COM | 302H | 2/11/2022 |
| 2279 | New Mexico | Carlsbad | FMM FED COM | 303H | 2/11/2022 |
| 2280 | New Mexico | Carlsbad | FMM FED COM | 304H | 2/11/2022 |
| 2281 | New Mexico | Carlsbad | FMM FED COM | 801H | 2/11/2022 |
| 2282 | New Mexico | Carlsbad | FMM FED COM | 802H | 2/11/2022 |
| 2283 | New Mexico | Carlsbad | FMM FED COM | 803H | 2/11/2022 |
| 2284 | New Mexico | Carlsbad | FMM FED COM | 804H | 2/11/2022 |
| 2285 | New Mexico | Carlsbad | FMM FED COM | 805H | 2/11/2022 |
| 2286 | New Mexico | Carlsbad | FMM FED COM | 806H | 2/11/2022 |
| 2287 | New Mexico | Carlsbad | FMM FED COM | 301H | 3/4/2022 |
| 2288 | New Mexico | Carlsbad | FMM FED COM | 301H | 3/4/2022 |
| 2289 | New Mexico | Carlsbad | GOONCH FED COM 0409 | 223H | 4/9/2021 |
| 2290 | New Mexico | Carlsbad | GOONCH FED COM 0409 | 213H | 4/9/2021 |
| 2291 | New Mexico | Carlsbad | GOONCH FED COM 0409 | 224H | 4/9/2021 |
| 2292 | New Mexico | Carlsbad | GOONCH FED COM 0409 | 216H | 4/12/2021 |

| 2293 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 505H | 4/23/2021 |
| 2294 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 506H | 4/23/2021 |
| 2295 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 704H | 4/23/2021 |
| 2296 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 305H | 4/23/2021 |
| 2297 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 306H | 4/23/2021 |
| 2298 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 307H | 4/23/2021 |
| 2299 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 308H | 4/23/2021 |
| 2300 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 403H | 4/23/2021 |
| 2301 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 404H | 4/23/2021 |
| 2302 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 504H | 4/23/2021 |
| 2303 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 603H | 4/28/2021 |
| 2304 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 703H | 4/23/2021 |
| 2305 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 604H | 4/28/2021 |
| 2306 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 707H | 4/28/2021 |
| 2307 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 708H | 4/28/2021 |

| 2308 | New Mexico | Carlsbad | HOLYFIELD 9 FED COM | 105H | 7/19/2021 |
| 2309 | New Mexico | Carlsbad | HOLYFIELD 9 FED COM | 205H | 7/19/2021 |
| 2310 | New Mexico | Carlsbad | HOLYFIELD 9 FED COM | 709H | 3/4/2022 |
| 2311 | New Mexico | Carlsbad | HOLYFIELD 9 FED COM | 711H | 3/4/2022 |
| 2312 | New Mexico | Carlsbad | HOLYFIELD 9 FED COM | 710H | 3/30/2022 |
| 2313 | New Mexico | Carlsbad | HOLYFIELD 9 FED COM | 745H | 3/30/2022 |
| 2314 | New Mexico | Carlsbad | GREEN BERET FEDERAL COM | 603H | 8/13/2021 |
| 2315 | New Mexico | Carlsbad | GREEN BERET FEDERAL COM | 703H | 8/13/2021 |
| 2316 | New Mexico | Carlsbad | GREEN BERET FEDERAL COM | 704H | 8/13/2021 |
| 2317 | New Mexico | Carlsbad | GREEN BERET FEDERAL COM | 704H | 8/13/2021 |
| 2318 | New Mexico | Carlsbad | GREEN BERET FEDERAL COM | 705H | 8/13/2021 |
| 2319 | New Mexico | Carlsbad | GREEN BERET FEDERAL COM | 705H | 8/13/2021 |
| 2320 | New Mexico | Carlsbad | GREEN BERET FEDERAL COM | 802H | 8/13/2021 |
| 2321 | New Mexico | Carlsbad | OXBOW 26/25 B2MP FED COM | 1H | 10/21/2021 |

| 2322 | New Mexico | Carlsbad | OXBOW 26/25 W0MP FED COM | 2H | 10/21/2021 |
|------|------------|----------|--------------------------|----|-----------|
| 2323 | New Mexico | Carlsbad | OXBOW 26/25 B2LI FED COM | 1H | 10/21/2021 |
| 2324 | New Mexico | Carlsbad | BENT TREE 9-11 FED COM | 331H | 7/19/2021 |
| 2325 | New Mexico | Carlsbad | BENT TREE 9-10 FED COM | 221H | 7/19/2021 |
| 2326 | New Mexico | Carlsbad | BENT TREE 9-11 FED COM | 332H | 7/19/2021 |
| 2327 | New Mexico | Carlsbad | BENT TREE 9-11 FED COM | 333H | 7/19/2021 |
| 2328 | New Mexico | Carlsbad | BENT TREE 9-11 FED COM | 621H | 7/19/2021 |
| 2329 | New Mexico | Carlsbad | BENT TREE 9-11 FED COM | 622H | 10/22/2021 |
| 2330 | New Mexico | Carlsbad | HOSS 2/11 W1AP FED COM | 2H | 5/3/2021 |
| 2331 | New Mexico | Carlsbad | HOSS 2/11 W0BO FED COM | 1H | 5/3/2021 |
| 2332 | New Mexico | Carlsbad | HOSS 2/11 W0AP FED COM | 1H | 5/3/2021 |
| 2333 | New Mexico | Carlsbad | HOSS 2/11 W1BO FED COM | 2H | 5/3/2021 |
| 2334 | New Mexico | Carlsbad | HOSS 2/11 B2AP FED COM | 1H | 5/3/2021 |
| 2335 | New Mexico | Carlsbad | LOCAL LEGEND 18/17 B2EH FED COM | 1H | 4/26/2022 |

| 2336 | New Mexico | Carlsbad | LOCAL LEGEND 18/17 B2DA FED COM | 1H | 4/26/2022 |
|------|-----------|----------|--------------------------------|-----|-----------|
| 2337 | New Mexico | Carlsbad | DESERT ROSE 17-8 FEDERAL | 16H | 4/16/2021 |
| 2338 | New Mexico | Carlsbad | DESERT ROSE 17-8 FEDERAL | 5H | 4/16/2021 |
| 2339 | New Mexico | Carlsbad | DESERT ROSE 17-8 FEDERAL | 6H | 1/26/2022 |
| 2340 | New Mexico | Carlsbad | DESERT ROSE 17-8 FEDERAL | 7H | 4/16/2021 |
| 2341 | New Mexico | Carlsbad | IBEX 15/10 B2NC FED COM | 1H | 8/17/2022 |
| 2342 | New Mexico | Carlsbad | THE CONTEST FED COM | 108H | 4/13/2022 |
| 2343 | New Mexico | Carlsbad | THE CONTEST FED COM | 128H | 4/13/2022 |
| 2344 | New Mexico | Carlsbad | THE CONTEST FED COM | 208H | 4/13/2022 |
| 2345 | New Mexico | Carlsbad | THE CONTEST FED COM | 218H | 4/13/2022 |
| 2346 | New Mexico | Carlsbad | CORRAL CANYON 3 FED | 105H | 12/21/2021 |
| 2347 | New Mexico | Carlsbad | CORRAL CANYON 3 FED | 124H | 12/21/2021 |
| 2348 | New Mexico | Carlsbad | CORRAL CANYON 3 FED | 125H | 12/21/2021 |
| 2349 | New Mexico | Carlsbad | CORRAL CANYON 3 FED | 126H | 12/21/2021 |

| 2350 | New Mexico | Carlsbad | CORRAL CANYON 3 FED | 162H | 12/21/2021 |
| 2351 | New Mexico | Carlsbad | CORRAL CANYON 3 FED | 163H | 12/21/2021 |
| 2352 | New Mexico | Carlsbad | NANDINA FED COM 25 36 31 | 117H | 5/27/2021 |
| 2353 | New Mexico | Carlsbad | NANDINA FED COM 25 36 31 | 116H | 6/18/2021 |
| 2354 | New Mexico | Carlsbad | HOLLY FED COM 26 36 05 | 075H | 4/16/2021 |
| 2355 | New Mexico | Carlsbad | HOLLY FED COM 26 36 05 | 116H | 4/16/2021 |
| 2356 | New Mexico | Carlsbad | HOLLY FED COM 26 36 05 | 085H | 4/16/2021 |
| 2357 | New Mexico | Carlsbad | HOLLY FED COM 26 36 05 | 093H | 4/16/2021 |
| 2358 | New Mexico | Carlsbad | HOLLY FED COM 26 36 05 | 105H | 4/16/2021 |
| 2359 | New Mexico | Carlsbad | HOLLY FED COM 26 36 05 | 107H | 4/16/2021 |
| 2360 | New Mexico | Carlsbad | HOLLY FED COM 26 36 05 | 126H | 4/16/2021 |
| 2361 | New Mexico | Carlsbad | HOLLY FED COM 26 36 05 | 128H | 4/16/2021 |
| 2362 | New Mexico | Carlsbad | HOLLY FED COM 26 36 05 | 117H | 6/18/2021 |
| 2363 | New Mexico | Carlsbad | HOLLY FED COM 26 36 05 | 106H | 7/23/2021 |
| 2364 | New Mexico | Carlsbad | HOLLY FED COM 26 36 05 | 077H | 9/7/2021 |

216

| 2365 | New Mexico | Carlsbad | HOLLY FED COM 26 36 05 | 087H | 9/7/2021 |
| 2366 | New Mexico | Carlsbad | HOLLY FED COM 26 36 05 | 095H | 9/7/2021 |
| 2367 | New Mexico | Carlsbad | HOLLY FED COM 26 36 05 | 127H | 9/7/2021 |
| 2368 | New Mexico | Carlsbad | HOLLY FED COM 26 36 05 | 097H | 9/30/2021 |
| 2369 | New Mexico | Carlsbad | GOLDEN BELL FED COM 26 36 06 | 093H | 5/27/2021 |
| 2370 | New Mexico | Carlsbad | GOLDEN BELL FED COM 26 36 06 | 106H | 9/7/2021 |
| 2371 | New Mexico | Carlsbad | GOLDEN BELL FED COM 26 36 06 | 107H | 5/27/2021 |
| 2372 | New Mexico | Carlsbad | GOLDEN BELL FED COM 26 36 06 | 127H | 5/27/2021 |
| 2373 | New Mexico | Carlsbad | GOLDEN BELL FED COM 26 36 06 | 128H | 5/27/2021 |
| 2374 | New Mexico | Carlsbad | GOLDEN BELL FED COM 26 36 06 | 108H | 9/7/2021 |
| 2375 | New Mexico | Carlsbad | S BIG OAK TREE FEDCOM 26 36 31 | 117H | 5/27/2021 |
| 2376 | New Mexico | Carlsbad | S BIG OAK TREE FEDCOM 26 36 31 | 128H | 5/27/2021 |

| 2377 | New Mexico | Carlsbad | S GREEN JACKET FEDCOM 26 36 32 | 102H | 5/27/2021 |
| 2378 | New Mexico | Carlsbad | S GREEN JACKET FEDCOM 26 36 32 | 121H | 5/27/2021 |
| 2379 | New Mexico | Carlsbad | S GREEN JACKET FEDCOM 26 36 32 | 122H | 5/27/2021 |
| 2380 | New Mexico | Carlsbad | CICADA UNIT | 45H | 4/14/2022 |
| 2381 | New Mexico | Carlsbad | CICADA UNIT | 47H | 4/14/2022 |
| 2382 | New Mexico | Carlsbad | CICADA UNIT | 48H | 2/22/2022 |
| 2383 | New Mexico | Carlsbad | CICADA UNIT | 50H | 4/14/2022 |
| 2384 | New Mexico | Carlsbad | RICK VAUGHN 7 WA FED COM | 6H | 7/22/2021 |
| 2385 | New Mexico | Carlsbad | RICK VAUGHN 7 WA FED COM | 14H | 7/22/2021 |
| 2386 | New Mexico | Carlsbad | RICK VAUGHN 7 WA FED COM | 9H | 7/22/2021 |
| 2387 | New Mexico | Carlsbad | HAMBONE FEDERAL COM | 506H | 9/7/2021 |
| 2388 | New Mexico | Carlsbad | RICK VAUGHN 7 WA FED COM | 1H | 9/7/2021 |
| 2389 | New Mexico | Carlsbad | JACK HAMMACK FED SWD | 001 | 6/18/2021 |
| 2390 | New Mexico | Carlsbad | RODNEY ROBINSON FED COM | 023H | 9/7/2021 |

| 2391 | New Mexico | Carlsbad | PREVAIL FED COM | 602H | 1/21/2021 |
|------|------------|----------|-----------------|------|-----------|
| 2392 | New Mexico | Carlsbad | TRIUMPH FED COM | 604H | 1/21/2021 |
| 2393 | New Mexico | Carlsbad | TRIUMPH FED COM | 705H | 1/21/2021 |
| 2394 | New Mexico | Carlsbad | TRIUMPH FED COM | 706H | 1/21/2021 |
| 2395 | New Mexico | Carlsbad | PREVAIL FED COM | 703H | 4/22/2021 |
| 2396 | New Mexico | Carlsbad | WESTERN FED COM | 601H | 1/21/2021 |
| 2397 | New Mexico | Carlsbad | BIDDER 49 FED COM | 602H | 4/15/2021 |
| 2398 | New Mexico | Carlsbad | BIDDER 49 FED COM | 703H | 4/15/2021 |
| 2399 | New Mexico | Carlsbad | CLINCHER FED COM | 601H | 4/15/2021 |
| 2400 | New Mexico | Carlsbad | CLINCHER FED COM | 701H | 4/15/2021 |
| 2401 | New Mexico | Carlsbad | CLINCHER FED COM | 702H | 4/15/2021 |
| 2402 | New Mexico | Carlsbad | KC7 FED COM | 704H | 4/16/2021 |
| 2403 | New Mexico | Carlsbad | VESTED FED COM | 604H | 4/15/2021 |
| 2404 | New Mexico | Carlsbad | WESTERN FED COM | 702H | 4/16/2021 |
| 2405 | New Mexico | Carlsbad | 1912 FEDERAL | 601H | 4/22/2021 |
| 2406 | New Mexico | Carlsbad | 1912 FEDERAL | 701H | 4/22/2021 |
| 2407 | New Mexico | Carlsbad | 1912 FEDERAL | 702H | 4/22/2021 |
| 2408 | New Mexico | Carlsbad | DOGWOOD FED COM 25 36 20 | 116H | 11/12/2021 |
| 2409 | New Mexico | Carlsbad | RED BUD FED COM 25 36 32 | 102H | 4/16/2021 |
| 2410 | New Mexico | Carlsbad | RED BUD FED COM 25 36 32 | 111H | 4/16/2021 |

| 2411 | New Mexico | Carlsbad | RED BUD FED COM 25 36 32 | 112H | 4/16/2021 |
| 2412 | New Mexico | Carlsbad | RED BUD FED COM 25 36 32 | 113H | 4/16/2021 |
| 2413 | New Mexico | Carlsbad | RED BUD FED COM 25 36 32 | 122H | 4/16/2021 |
| 2414 | New Mexico | Carlsbad | RED BUD FED COM 25 36 32 | 071H | 5/27/2021 |
| 2415 | New Mexico | Carlsbad | RED BUD FED COM 25 36 32 | 081H | 5/27/2021 |
| 2416 | New Mexico | Carlsbad | RED BUD FED COM 25 36 32 | 091H | 5/27/2021 |
| 2417 | New Mexico | Carlsbad | RED BUD FED COM 25 36 32 | 101H | 5/27/2021 |
| 2418 | New Mexico | Carlsbad | GRAMA 8817 16-9 FEDERAL COM | 6H | 3/7/2022 |
| 2419 | New Mexico | Carlsbad | GOLDEN BELL FED COM 26 36 06 | 091H | 5/27/2021 |
| 2420 | New Mexico | Carlsbad | PRIZEHOG A FEDERAL STATE COM | 3H | 4/19/2022 |
| 2421 | New Mexico | Carlsbad | PRIZEHOG A FEDERAL STATE COM | 4H | 4/19/2022 |
| 2422 | New Mexico | Carlsbad | PRIZEHOG B FEDERAL STATE COM | 2H | 4/19/2022 |
| 2423 | New Mexico | Carlsbad | PRIZEHOG B FEDERAL STATE COM | 3H | 4/19/2022 |
| 2424 | New Mexico | Carlsbad | KABAR 27 FED COM | 401H | 5/26/2021 |

| 2425 | New Mexico | Carlsbad | KABAR 27 FEDERAL COM | 402H | 5/26/2021 |
|------|-----------|----------|----------------------|------|-----------|
| 2426 | New Mexico | Carlsbad | SAKER 6-7 FEDERAL COM | 31H | 4/21/2021 |
| 2427 | New Mexico | Carlsbad | SAKER 6-7 FEDERAL COM | 32H | 4/21/2021 |
| 2428 | New Mexico | Carlsbad | SAKER 6-7 FEDERAL COM | 33H | 4/21/2021 |
| 2429 | New Mexico | Carlsbad | SAKER 6-7 FEDERAL COM | 34H | 4/21/2021 |
| 2430 | New Mexico | Carlsbad | SAKER 6-7 FEDERAL COM | 35H | 4/21/2021 |
| 2431 | New Mexico | Carlsbad | SAKER 6-7 FEDERAL COM | 36H | 4/21/2021 |
| 2432 | New Mexico | Carlsbad | SAKER 6-7 FEDERAL COM | 37H | 4/21/2021 |
| 2433 | New Mexico | Carlsbad | SAKER 6-7 FEDERAL COM | 38H | 4/21/2021 |
| 2434 | New Mexico | Carlsbad | MALTESE 5_8 FEDERAL COM | 31H | 4/21/2021 |
| 2435 | New Mexico | Carlsbad | MALTESE 5_8 FEDERAL COM | 32H | 4/21/2021 |
| 2436 | New Mexico | Carlsbad | MALTESE 5_8 FEDERAL COM | 34H | 4/21/2021 |
| 2437 | New Mexico | Carlsbad | MALTESE 5_8 FEDERAL COM | 35H | 4/21/2021 |

| 2438 | New Mexico | Carlsbad | MALTESE 5_8 FEDERAL COM | 37H | 4/21/2021 |
|---|---|---|---|---|---|
| 2439 | New Mexico | Carlsbad | SND JAVELINA UNIT 11 2 P417 | 420H | 6/3/2022 |
| 2440 | New Mexico | Carlsbad | MESA 8105 1-12 FEDERAL | 57H | 7/19/2021 |
| 2441 | New Mexico | Carlsbad | MESA 8105 1-12 FEDERAL | 72H | 7/19/2021 |
| 2442 | New Mexico | Carlsbad | MESA 8105 1-12 FEDERAL | 73H | 7/19/2021 |
| 2443 | New Mexico | Carlsbad | KEYSTONE 6 FED COM | 401H | 8/23/2022 |
| 2444 | New Mexico | Carlsbad | KEYSTONE 6 FED COM | 402H | 8/31/2022 |
| 2445 | New Mexico | Carlsbad | KEYSTONE 6 FED COM | 403H | 8/31/2022 |
| 2446 | New Mexico | Carlsbad | KEYSTONE 6 FED COM | 404H | 8/31/2022 |
| 2447 | New Mexico | Carlsbad | KEYSTONE 6 FED COM | 406H | 8/23/2022 |
| 2448 | New Mexico | Carlsbad | KEYSTONE 6 FED COM | 407H | 8/23/2022 |
| 2449 | New Mexico | Carlsbad | KEYSTONE 6 FED COM | 501H | 8/31/2022 |
| 2450 | New Mexico | Carlsbad | KEYSTONE 6 FED COM | 502H | 8/31/2022 |
| 2451 | New Mexico | Carlsbad | KEYSTONE 6 FED COM | 503H | 8/31/2022 |
| 2452 | New Mexico | Carlsbad | KEYSTONE 6 FED COM | 504H | 8/31/2022 |
| 2453 | New Mexico | Carlsbad | KEYSTONE 6 FED COM | 505H | 8/31/2022 |
| 2454 | New Mexico | Carlsbad | KEYSTONE 6 FED COM | 506H | 8/31/2022 |
| 2455 | New Mexico | Carlsbad | KEYSTONE 6 FED COM | 507H | 8/31/2022 |
| 2456 | New Mexico | Carlsbad | KEYSTONE 6 FED COM | 508H | 8/31/2022 |

| 2457 | New Mexico | Carlsbad | PRINCE FEDERAL 19A | 002H | 5/5/2021 |
| 2458 | New Mexico | Carlsbad | PRINCE FEDERAL 19A | 001H | 5/5/2021 |
| 2459 | New Mexico | Carlsbad | PRINCE FEDERAL 19B | 001H | 5/5/2021 |
| 2460 | New Mexico | Carlsbad | ANGUS FEDERAL COM 17 | 003H | 5/5/2021 |
| 2461 | New Mexico | Carlsbad | ANGUS FEDERAL COM 17 | 002H | 5/5/2021 |
| 2462 | New Mexico | Carlsbad | PRINCE FEDERAL 19B | 002H | 5/5/2021 |
| 2463 | New Mexico | Carlsbad | OZZY FEDERAL COM 18C | 001H | 5/5/2021 |
| 2464 | New Mexico | Carlsbad | OZZY FEDERAL COM 18C | 001H | 5/5/2021 |
| 2465 | New Mexico | Carlsbad | OZZY FEDERAL COM 18C | 002H | 5/5/2021 |
| 2466 | New Mexico | Carlsbad | OZZY FEDERAL COM 18D | 004H | 5/5/2021 |
| 2467 | New Mexico | Carlsbad | OZZY FEDERAL COM 18D | 003H | 5/5/2021 |
| 2468 | New Mexico | Carlsbad | OZZY FEDERAL COM 18D | 002H | 5/5/2021 |
| 2469 | New Mexico | Carlsbad | OZZY FEDERAL COM 18D | 001H | 5/5/2021 |
| 2470 | New Mexico | Carlsbad | OZZY FEDERAL COM 18C | 003H | 5/5/2021 |
| 2471 | New Mexico | Carlsbad | ANGUS FEDERAL COM 17 | 001H | 5/5/2021 |

| 2472 | New Mexico | Carlsbad | ROJO 7811 22 FEDERAL | 71H | 7/19/2021 |
|---|---|---|---|---|---|
| 2473 | New Mexico | Carlsbad | ROJO 7811 22 FEDERAL | 72H | 7/19/2021 |
| 2474 | New Mexico | Carlsbad | ROJO 7811 22 FEDERAL | 73H | 7/19/2021 |
| 2475 | New Mexico | Carlsbad | ROJO 7811 22 FEDERAL | 74H | 7/19/2021 |
| 2476 | New Mexico | Carlsbad | ROJO 7811 22 FEDERAL | 67H | 9/7/2021 |
| 2477 | New Mexico | Carlsbad | ROJO 7811 22 FEDERAL | 68H | 9/7/2021 |
| 2478 | New Mexico | Carlsbad | ROJO 7811 22 FEDERAL | 69H | 9/7/2021 |
| 2479 | New Mexico | Carlsbad | ROJO 7811 22 FEDERAL | 70H | 9/7/2021 |
| 2480 | New Mexico | Carlsbad | ROJO 7811 27-22 FEDERAL COM | 51H | 9/7/2021 |
| 2481 | New Mexico | Carlsbad | ROJO 7811 27-22 FEDERAL COM | 52H | 9/7/2021 |
| 2482 | New Mexico | Carlsbad | ROJO 7811 27-22 FEDERAL COM | 53H | 9/7/2021 |
| 2483 | New Mexico | Carlsbad | ROJO 7811 27-22 FEDERAL COM | 54H | 9/7/2021 |
| 2484 | New Mexico | Carlsbad | ROJO 7811 27-22 FEDERAL COM | 43H | 5/26/2021 |
| 2485 | New Mexico | Carlsbad | CORRAL CANYON 3 FED | 161H | 12/21/2021 |
| 2486 | New Mexico | Carlsbad | CORRAL GORGE 12-13 FEDERAL COM | 6H | 6/4/2021 |

| 2487 | New Mexico | Carlsbad | CORRAL GORGE 12-13 FEDERAL COM | 14H | 6/4/2021 |
|------|------------|----------|--------------------------------|-----|----------|
| 2488 | New Mexico | Carlsbad | CORRAL BLUFF 11_14 FEDERAL COM | 26H | 7/19/2021 |
| 2489 | New Mexico | Carlsbad | CORRAL BLUFF 11_14 FEDERAL COM | 25H | 7/19/2021 |
| 2490 | New Mexico | Carlsbad | RUTHLESS 11 FED COM | 506H | 4/16/2021 |
| 2491 | New Mexico | Carlsbad | RUTHLESS 11 FED COM | 759H | 4/23/2021 |
| 2492 | New Mexico | Carlsbad | POKER LAKE UNIT 29-20 BS | 154H | 9/21/2021 |
| 2493 | New Mexico | Carlsbad | MESA B 8115 7 FEDERAL COM | 26H | 3/29/2022 |
| 2494 | New Mexico | Carlsbad | MESA B 8115 7 FEDERAL COM | 27H | 3/29/2022 |
| 2495 | New Mexico | Carlsbad | MESA B 8115 7 FEDERAL COM | 28H | 3/29/2022 |
| 2496 | New Mexico | Carlsbad | MESA B 8115 7 FEDERAL COM | 29H | 3/29/2022 |
| 2497 | New Mexico | Carlsbad | RIVERBEND 11-14 FEDERAL COM | 16H | 4/13/2022 |
| 2498 | New Mexico | Carlsbad | RIVERBEND 11-14 FEDERAL COM | 15H | 6/24/2022 |

225

| 2499 | New Mexico | Carlsbad | RIVERBEND 11-14 FEDERAL COM | 3H | 6/24/2022 |
|------|-----------|----------|------------------------------|------|-----------|
| 2500 | New Mexico | Carlsbad | PEREGRINE 27 FED COM | 718H | 4/20/2021 |
| 2501 | New Mexico | Carlsbad | PEREGRINE 27 FED COM | 705H | 4/20/2021 |
| 2502 | New Mexico | Carlsbad | PEREGRINE 27 FED COM | 706H | 4/20/2021 |
| 2503 | New Mexico | Carlsbad | HOLYFIELD 9 FED COM | 723H | 4/16/2021 |
| 2504 | New Mexico | Carlsbad | SHEBA FEDERAL COM | 506H | 4/16/2021 |
| 2505 | New Mexico | Carlsbad | HOLYFIELD 9 FED COM | 713H | 7/19/2021 |
| 2506 | New Mexico | Carlsbad | HOLYFIELD 9 FED COM | 104H | 7/19/2021 |
| 2507 | New Mexico | Carlsbad | HOLYFIELD 9 FED COM | 721H | 7/19/2021 |
| 2508 | New Mexico | Carlsbad | HOLYFIELD 9 FED COM | 204H | 7/19/2021 |
| 2509 | New Mexico | Carlsbad | HOLYFIELD 9 FED COM | 101H | 2/11/2022 |
| 2510 | New Mexico | Carlsbad | HOLYFIELD 9 FED COM | 201H | 2/11/2022 |
| 2511 | New Mexico | Carlsbad | HOLYFIELD 9 FED COM | 703H | 3/4/2022 |
| 2512 | New Mexico | Carlsbad | HOLYFIELD 9 FED COM | 708H | 3/4/2022 |
| 2513 | New Mexico | Carlsbad | HOLYFIELD 9 FED COM | 742H | 3/4/2022 |
| 2514 | New Mexico | Carlsbad | PEREGRINE 27 FED COM | 406H | 3/4/2022 |
| 2515 | New Mexico | Carlsbad | HOLYFIELD 9 FED COM | 401H | 3/30/2022 |
| 2516 | New Mexico | Carlsbad | HOLYFIELD 9 FED COM | 403H | 3/30/2022 |
| 2517 | New Mexico | Carlsbad | HOLYFIELD 9 FED COM | 704H | 3/30/2022 |
| 2518 | New Mexico | Carlsbad | HOLYFIELD 9 FED COM | 402H | 3/30/2022 |
| 2519 | New Mexico | Carlsbad | HOLYFIELD 9 FED COM | 404H | 3/30/2022 |

| 2520 | New Mexico | Carlsbad | HOLYFIELD 9 FED COM | 405H | 3/30/2022 |
|------|-----------|----------|---------------------|------|-----------|
| 2521 | New Mexico | Carlsbad | HOLYFIELD 9 FED COM | 702H | 3/30/2022 |
| 2522 | New Mexico | Carlsbad | SHEBA FEDERAL COM | 306H | 12/21/2021 |
| 2523 | New Mexico | Carlsbad | SHEBA FEDERAL COM | 507H | 5/27/2021 |
| 2524 | New Mexico | Carlsbad | ARMSTRONG 26/23 B2HA FED COM | 1H | 6/7/2021 |
| 2525 | New Mexico | Carlsbad | OUTRIDER 28 FED | 604H | 12/2/2021 |
| 2526 | New Mexico | Carlsbad | CHOLULA 12/11 W0HG  FED COM | 2H | 9/3/2021 |
| 2527 | New Mexico | Carlsbad | BO HOWARD 1211 FED COM | 121H | 3/25/2022 |
| 2528 | New Mexico | Carlsbad | BO HOWARD 1211 FED COM | 122H | 3/25/2022 |
| 2529 | New Mexico | Carlsbad | FOXHOLE 25/26 W0IJ FED COM | 1H | 4/16/2021 |
| 2530 | New Mexico | Carlsbad | FOXHOLE 25/26 W0AB FED COM | 1H | 5/5/2021 |
| 2531 | New Mexico | Carlsbad | FOXHOLE 25/26 W0PO FED COM | 1Y | 5/5/2021 |
| 2532 | New Mexico | Carlsbad | FOXHOLE 25/26 W0HG FED COM | 1H | 5/10/2021 |
| 2533 | New Mexico | Carlsbad | PERAZZI 9/10 W0LI FED | 1H | 4/12/2021 |
| 2534 | New Mexico | Carlsbad | PERAZZI 9/10 B3MP FED | 1H | 4/12/2021 |

| 2535 | New Mexico | Carlsbad | KYLE FEDERAL 24 28 34 WA | 11H | 4/19/2021 |
| 2536 | New Mexico | Carlsbad | KYLE FEDERAL 24 28 34 WA | 14H | 4/19/2021 |
| 2537 | New Mexico | Carlsbad | KYLE FEDERAL 24 28 34 TB | 13H | 4/19/2021 |
| 2538 | New Mexico | Carlsbad | OXBOW CC 17-8 FEDERAL COM | 42H | 4/21/2021 |
| 2539 | New Mexico | Carlsbad | OXBOW CC 17-8 FEDERAL COM | 41H | 4/21/2021 |
| 2540 | New Mexico | Carlsbad | SALT FLAT CC 20-29 FED COM | 51H | 4/21/2021 |
| 2541 | New Mexico | Carlsbad | OXBOW CC 17-8 FEDERAL COM | 11H | 4/21/2021 |
| 2542 | New Mexico | Carlsbad | ANACONDA 11-14 FED 1BS COM | 5H | 3/7/2022 |
| 2543 | New Mexico | Carlsbad | ANACONDA 11-14 FED 1BS COM | 6H | 3/7/2022 |
| 2544 | New Mexico | Carlsbad | ANACONDA 11-14 FED 2BS COM | 3H | 3/7/2022 |
| 2545 | New Mexico | Carlsbad | ANACONDA 11-14 FED 2BS COM | 4H | 3/7/2022 |
| 2546 | New Mexico | Carlsbad | ANACONDA 11-14 FED 3BS COM | 1H | 3/7/2022 |
| 2547 | New Mexico | Carlsbad | ANACONDA 11-14 FED 3BS COM | 2H | 3/7/2022 |
| 2548 | New Mexico | Carlsbad | YUKON 20 FED COM | 506H | 12/10/2021 |

| 2549 | New Mexico | Carlsbad | YUKON 20 FED COM | 706H | 12/10/2021 |
|------|------------|----------|-------------------|------|------------|
| 2550 | New Mexico | Carlsbad | YUKON 20 FED COM | 104H | 12/10/2021 |
| 2551 | New Mexico | Carlsbad | YUKON 20 FED COM | 103H | 12/10/2021 |
| 2552 | New Mexico | Carlsbad | YUKON 20 FED COM | 512H | 7/12/2022 |
| 2553 | New Mexico | Carlsbad | YUKON 20 FED COM | 511H | 7/12/2022 |
| 2554 | New Mexico | Carlsbad | YUKON 20 FED COM | 510H | 7/12/2022 |
| 2555 | New Mexico | Carlsbad | YUKON 20 FED COM | 509H | 7/12/2022 |
| 2556 | New Mexico | Carlsbad | YUKON 20 FED COM | 401H | 7/12/2022 |
| 2557 | New Mexico | Carlsbad | YUKON 20 FED COM | 402H | 7/12/2022 |
| 2558 | New Mexico | Carlsbad | YUKON 20 FED COM | 508H | 7/12/2022 |
| 2559 | New Mexico | Carlsbad | YUKON 20 FED COM | 507H | 6/30/2022 |
| 2560 | New Mexico | Carlsbad | YUKON 20 FED COM | 701H | 6/22/2022 |
| 2561 | New Mexico | Carlsbad | YUKON 20 FED COM | 702H | 6/22/2022 |
| 2562 | New Mexico | Carlsbad | YUKON 20 FED COM | 703H | 6/22/2022 |
| 2563 | New Mexico | Carlsbad | YUKON 20 FED COM | 102Y | 6/22/2022 |
| 2564 | New Mexico | Carlsbad | YUKON 20 FED COM | 101H | 6/22/2022 |
| 2565 | New Mexico | Carlsbad | YUKON 20 FED COM | 405H | 6/30/2022 |
| 2566 | New Mexico | Carlsbad | YUKON 20 FED COM | 406H | 6/30/2022 |
| 2567 | New Mexico | Carlsbad | YUKON 20 FED COM | 205H | 8/10/2022 |
| 2568 | New Mexico | Carlsbad | YUKON 20 FED COM | 206H | 8/10/2022 |
| 2569 | New Mexico | Carlsbad | YUKON 20 FED COM | 207H | 7/12/2022 |
| 2570 | New Mexico | Carlsbad | YUKON 20 FED COM | 704H | 7/12/2022 |

| 2571 | New Mexico | Carlsbad | YUKON 20 FED COM | 709H | 7/12/2022 |
| 2572 | New Mexico | Carlsbad | YUKON 20 FED COM | 710H | 7/12/2022 |
| 2573 | New Mexico | Carlsbad | YUKON 20 FED COM | 711H | 7/12/2022 |
| 2574 | New Mexico | Carlsbad | YUKON 20 FED COM | 740H | 7/12/2022 |
| 2575 | New Mexico | Carlsbad | YUKON 20 FED COM | 741H | 7/12/2022 |
| 2576 | New Mexico | Carlsbad | YUKON 20 FED COM | 742H | 7/12/2022 |
| 2577 | New Mexico | Carlsbad | YUKON 20 FED COM | 743H | 7/12/2022 |
| 2578 | New Mexico | Carlsbad | YUKON 20 FED COM | 746H | 7/12/2022 |
| 2579 | New Mexico | Carlsbad | DL 10 15 OGOPOGO FED COM | 424H | 3/9/2022 |
| 2580 | New Mexico | Carlsbad | GOONCH FED COM 0409 | 225H | 2/21/2021 |
| 2581 | New Mexico | Carlsbad | GOONCH FED COM 04 | 135H | 4/20/2021 |
| 2582 | New Mexico | Carlsbad | JACK SLEEPER FED COM | 202H | 2/22/2022 |
| 2583 | New Mexico | Carlsbad | JACK SLEEPER FED COM | 112H | 2/22/2022 |
| 2584 | New Mexico | Carlsbad | JACK SLEEPER FED COM | 122H | 2/22/2022 |
| 2585 | New Mexico | Carlsbad | JACK SLEEPER FED COM | 222H | 2/22/2022 |
| 2586 | New Mexico | Carlsbad | GOONCH FED COM 04 | 215H | 3/7/2022 |
| 2587 | New Mexico | Carlsbad | PRIZEHOG B FEDERAL STATE COM | 4H | 4/19/2022 |
| 2588 | New Mexico | Carlsbad | MAXUS 8026 FED COM | 11H | 1/25/2022 |

| 2589 | New Mexico | Carlsbad | FOXIE 18 FED COM | 701H | 7/19/2021 |
| 2590 | New Mexico | Carlsbad | TROJAN HORSE 35 WXY FED COM | 2H | 4/19/2022 |
| 2591 | New Mexico | Carlsbad | TROJAN HORSE 35 WB FED COM | 3H | 4/19/2022 |
| 2592 | New Mexico | Carlsbad | TROJAN HORSE 35 WXY FED COM | 4H | 4/19/2022 |
| 2593 | New Mexico | Carlsbad | STEEL GUITAR 35-26 FED COM | 451H | 9/7/2021 |
| 2594 | New Mexico | Carlsbad | STEEL GUITAR 35-26-29 FED COM | 411H | 7/30/2021 |
| 2595 | New Mexico | Carlsbad | STEEL GUITAR 35-26-29 FED COM | 412H | 8/6/2021 |
| 2596 | New Mexico | Carlsbad | STEEL GUITAR 35-26-29 FED COM | 413H | 8/6/2021 |
| 2597 | New Mexico | Carlsbad | STEEL GUITAR 35-26-29 FED COM | 422H | 9/9/2021 |
| 2598 | New Mexico | Carlsbad | STEEL GUITAR 35-26-29 FED COM | 423H | 7/30/2021 |
| 2599 | New Mexico | Carlsbad | BEBOP 36/25 W1NK FED COM | 2H | 9/3/2021 |
| 2600 | New Mexico | Carlsbad | BEBOP 36/25 W0NK FED COM | 1H | 9/3/2021 |

| 2601 | New Mexico | Carlsbad | BEBOP 36/25 W0ML FED COM | 1H | 9/3/2021 |
|---|---|---|---|---|---|
| 2602 | New Mexico | Carlsbad | MALTESE 5-8 FEDERAL COM | 5H | 6/3/2022 |
| 2603 | New Mexico | Carlsbad | SCHLITZ FED COM | 158H | 8/19/2022 |
| 2604 | New Mexico | Carlsbad | LACEY SWISS 1 FED COM | 722H | 3/4/2022 |
| 2605 | New Mexico | Carlsbad | LACEY SWISS 1 FED COM | 502H | 3/4/2022 |
| 2606 | New Mexico | Carlsbad | LACEY SWISS 1 FED COM | 701H | 3/4/2022 |
| 2607 | New Mexico | Carlsbad | LACEY SWISS 1 FED COM | 702H | 3/4/2022 |
| 2608 | New Mexico | Carlsbad | LACEY SWISS 1 FED COM | 721H | 3/4/2022 |
| 2609 | New Mexico | Carlsbad | HORN 22-27-34 FED COM | 412H | 3/25/2022 |
| 2610 | New Mexico | Carlsbad | HORN 22-27-34 FED COM | 413H | 3/25/2022 |
| 2611 | New Mexico | Carlsbad | HORN 22-27-34 FED COM | 421H | 3/25/2022 |
| 2612 | New Mexico | Carlsbad | HORN 22-27-34 FED COM | 422H | 3/25/2022 |
| 2613 | New Mexico | Carlsbad | DIAMOND 31 FED COM | 503H | 7/20/2021 |
| 2614 | New Mexico | Carlsbad | DIAMOND 31 FED COM | 504H | 7/20/2021 |
| 2615 | New Mexico | Carlsbad | DIAMOND 31 FED COM | 507H | 1/26/2022 |
| 2616 | New Mexico | Carlsbad | DIAMOND 31 FED COM | 305H | 1/26/2022 |
| 2617 | New Mexico | Carlsbad | DIAMOND 31 FED COM | 306H | 1/26/2022 |
| 2618 | New Mexico | Carlsbad | BIG FISH 12-10 FEDERAL COM | 312H | 4/9/2021 |

| 2619 | New Mexico | Carlsbad | LLAMA MALL 26-35 FEDERAL COM | 34H | 6/3/2022 |
| 2620 | New Mexico | Carlsbad | LLAMA MALL 26-35 FEDERAL COM | 35H | 6/3/2022 |
| 2621 | New Mexico | Carlsbad | LLAMA MALL 26-35 FEDERAL COM | 312H | 6/3/2022 |
| 2622 | New Mexico | Carlsbad | CALZONE FEDERAL COM | 701H | 4/8/2022 |
| 2623 | New Mexico | Carlsbad | CALZONE FEDERAL COM | 702H | 4/8/2022 |
| 2624 | New Mexico | Carlsbad | CALZONE FEDERAL COM | 703H | 4/8/2022 |
| 2625 | New Mexico | Carlsbad | CALZONE FEDERAL COM | 704H | 4/8/2022 |
| 2626 | New Mexico | Carlsbad | SILVER BAR 35 FED STATE COM | 133H | 2/21/2021 |
| 2627 | New Mexico | Carlsbad | STETSON 13-24 2BS FED COM | 10H | 12/2/2021 |
| 2628 | New Mexico | Carlsbad | STETSON 13-24 2BS FED COM | 11H | 12/2/2021 |
| 2629 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 701H | 9/7/2021 |
| 2630 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 702H | 9/7/2021 |
| 2631 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 704H | 9/7/2021 |
| 2632 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 703H | 10/21/2021 |

| 2633 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 707H | 10/21/2021 |
| 2634 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 721H | 10/21/2021 |
| 2635 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 722H | 10/21/2021 |
| 2636 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 723H | 10/21/2021 |
| 2637 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 724H | 10/21/2021 |
| 2638 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 725H | 10/21/2021 |
| 2639 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 742H | 10/21/2021 |
| 2640 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 744H | 10/21/2021 |
| 2641 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 745H | 10/21/2021 |
| 2642 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 747H | 10/21/2021 |
| 2643 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 727H | 11/26/2021 |
| 2644 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 501H | 3/4/2022 |
| 2645 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 502H | 3/4/2022 |
| 2646 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 503H | 3/4/2022 |
| 2647 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 506H | 3/4/2022 |

| 2648 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 706H | 3/4/2022 |
|------|-----------|----------|----------------------|------|----------|
| 2649 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 743H | 3/4/2022 |
| 2650 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 705H | 3/10/2022 |
| 2651 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 726H | 3/4/2022 |
| 2652 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 741H | 3/4/2022 |
| 2653 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 708H | 3/4/2022 |
| 2654 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 746H | 10/21/2021 |
| 2655 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 101H | 3/17/2022 |
| 2656 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 102H | 3/17/2022 |
| 2657 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 104H | 3/17/2022 |
| 2658 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 201H | 3/25/2022 |
| 2659 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 202H | 3/25/2022 |
| 2660 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 203H | 3/25/2022 |
| 2661 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 204H | 3/25/2022 |
| 2662 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 205H | 3/25/2022 |

| 2663 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 207H | 3/25/2022 |
|------|-----------|----------|---------------------|------|-----------|
| 2664 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 208H | 3/25/2022 |
| 2665 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 209H | 3/25/2022 |
| 2666 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 210H | 3/25/2022 |
| 2667 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 211H | 3/25/2022 |
| 2668 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 212H | 3/25/2022 |
| 2669 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 213H | 3/25/2022 |
| 2670 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 214H | 3/25/2022 |
| 2671 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 505H | 3/25/2022 |
| 2672 | New Mexico | Carlsbad | DAGGER LAKE SOUTH 8 FED COM | 502H | 4/21/2021 |
| 2673 | New Mexico | Carlsbad | DAGGER LAKE SOUTH 8 FED COM | 506H | 4/21/2021 |
| 2674 | New Mexico | Carlsbad | DAGGER LAKE SOUTH 8 FED COM | 508H | 4/21/2021 |
| 2675 | New Mexico | Carlsbad | DAGGER LAKE SOUTH 8 FED COM | 602H | 4/21/2021 |

| 2676 | New Mexico | Carlsbad | DAGGER LAKE SOUTH 8 FED COM | 504H | 7/23/2021 |
| 2677 | New Mexico | Carlsbad | DAGGER LAKE SOUTH 8 FED COM | 552H | 10/21/2021 |
| 2678 | New Mexico | Carlsbad | DAGGER LAKE SOUTH 8 FED COM | 554H | 10/21/2021 |
| 2679 | New Mexico | Carlsbad | ROJO 7811 27-22 FEDERAL COM | 55H | 5/26/2021 |
| 2680 | New Mexico | Carlsbad | ROJO 7811 27-22 FEDERAL COM | 56H | 5/26/2021 |
| 2681 | New Mexico | Carlsbad | ROJO 7811 27-22 FEDERAL COM | 57H | 5/26/2021 |
| 2682 | New Mexico | Carlsbad | ROJO 7811 27-22 FEDERAL COM | 58H | 11/12/2021 |
| 2683 | New Mexico | Carlsbad | NORTH RIDGE 8040 FEDERAL COM | 8H | 2/11/2022 |
| 2684 | New Mexico | Carlsbad | NORTH RIDGE 8040 FEDERAL COM | 9H | 2/11/2022 |
| 2685 | New Mexico | Carlsbad | GISSLER B | 113 | 10/18/2021 |
| 2686 | New Mexico | Carlsbad | GISSLER B 8 PM | 1H | 11/12/2021 |
| 2687 | New Mexico | Carlsbad | GISSLER B 8 IL | 1H | 11/12/2021 |
| 2688 | New Mexico | Carlsbad | SD 29 32 FED COM P363 | 421H | 3/7/2022 |

| 2689 | New Mexico | Carlsbad | SD 29 32 FED COM P363 | 422H | 3/7/2022 |
| 2690 | New Mexico | Carlsbad | SD 29 32 FED COM P363 | 423H | 3/7/2022 |
| 2691 | New Mexico | Carlsbad | SD 18 19 FED COM P360 | 422H | 4/13/2022 |
| 2692 | New Mexico | Carlsbad | SD 18 19 FED COM P360 | 423H | 4/13/2022 |
| 2693 | New Mexico | Carlsbad | SD 18 19 FED COM P345 | 21H | 3/9/2022 |
| 2694 | New Mexico | Carlsbad | SD 18 19 FED COM P345 | 22H | 3/9/2022 |
| 2695 | New Mexico | Carlsbad | SD 29 32 FED COM P341 | 21H | 2/11/2022 |
| 2696 | New Mexico | Carlsbad | SD 29 32 FED COM P341 | 22H | 2/11/2022 |
| 2697 | New Mexico | Carlsbad | SD 29 32 FED COM P341 | 23H | 2/11/2022 |
| 2698 | New Mexico | Carlsbad | FIDDLE FIRE 24 SB FED COM | 11H | 10/22/2021 |
| 2699 | New Mexico | Carlsbad | FIDDLE FIRE 24 SB FED COM | 10H | 10/22/2021 |
| 2700 | New Mexico | Carlsbad | DIAMOND 31 FED COM | 501H | 7/20/2021 |
| 2701 | New Mexico | Carlsbad | DIAMOND 31 FED COM | 502H | 7/20/2021 |
| 2702 | New Mexico | Carlsbad | DILLON 31 FED COM | 502H | 7/20/2021 |
| 2703 | New Mexico | Carlsbad | DILLON 31 FED COM | 503H | 7/20/2021 |
| 2704 | New Mexico | Carlsbad | DILLON 31 FED COM | 504H | 7/20/2021 |
| 2705 | New Mexico | Carlsbad | DILLON 31 FED COM | 501H | 8/13/2021 |

| 2706 | New Mexico | Carlsbad | DIAMOND 31 FED COM | 506H | 1/26/2022 |
|------|-----------|----------|--------------------|------|-----------|
| 2707 | New Mexico | Carlsbad | DILLON 31 FED COM | 404H | 7/12/2022 |
| 2708 | New Mexico | Carlsbad | DILLON 31 FED COM | 306H | 7/12/2022 |
| 2709 | New Mexico | Carlsbad | DILLON 31 FED COM | 304H | 7/12/2022 |
| 2710 | New Mexico | Carlsbad | DILLON 31 FED COM | 403H | 7/12/2022 |
| 2711 | New Mexico | Carlsbad | TOP SPOT 12_13 FED COM | 1H | 6/4/2021 |
| 2712 | New Mexico | Carlsbad | TOP SPOT 12_13 FED COM | 11H | 6/4/2021 |
| 2713 | New Mexico | Carlsbad | TOP SPOT 12_13 FED COM | 32H | 6/4/2021 |
| 2714 | New Mexico | Carlsbad | TOP SPOT 12_13 FEDERAL COM | 31H | 6/4/2021 |
| 2715 | New Mexico | Carlsbad | SND 11 2 FED COM 004 P27 | 217H | 9/30/2021 |
| 2716 | New Mexico | Carlsbad | SND 11 2 FED COM 004 P27 | 216H | 9/30/2021 |
| 2717 | New Mexico | Carlsbad | EIDER 23 FEDERAL COM | 703H | 4/22/2021 |
| 2718 | New Mexico | Carlsbad | LACEY SWISS 1 FED COM | 708H | 4/16/2021 |
| 2719 | New Mexico | Carlsbad | LACEY SWISS 1 FED COM | 725H | 3/4/2022 |
| 2720 | New Mexico | Carlsbad | LACEY SWISS 1 FED COM | 707H | 3/4/2022 |
| 2721 | New Mexico | Carlsbad | LACEY SWISS 1 FED COM | 706H | 3/4/2022 |

| 2722 | New Mexico | Carlsbad | CARPET BOMB FEDERAL SWD | 1 | 7/20/2021 |
|------|-----------|----------|-------------------------|-----|-----------|
| 2723 | New Mexico | Carlsbad | LAKEWOOD 34 Y2PA FED COM | 1H | 7/30/2021 |
| 2724 | New Mexico | Carlsbad | JAVELINA UNIT | 417H | 6/24/2022 |
| 2725 | New Mexico | Carlsbad | YEAH YEAH FEDERAL COM | 604H | 3/17/2022 |
| 2726 | New Mexico | Carlsbad | BIG EDDY UNIT BB HUX | 200H | 7/1/2022 |
| 2727 | New Mexico | Carlsbad | BIG EDDY UNIT BB HUX | 201H | 7/1/2022 |
| 2728 | New Mexico | Carlsbad | BIG EDDY UNIT BB HUX | 202H | 7/1/2022 |
| 2729 | New Mexico | Carlsbad | CLAWHAMMER 33-28-21 FED COM | 412H | 6/18/2021 |
| 2730 | New Mexico | Carlsbad | CLAWHAMMER 33-28-21 FED COM | 413H | 6/18/2021 |
| 2731 | New Mexico | Carlsbad | CLAWHAMMER 33-28-21 FED COM | 421H | 6/18/2021 |
| 2732 | New Mexico | Carlsbad | CLAWHAMMER 33-28-21 FED COM | 422H | 6/18/2021 |
| 2733 | New Mexico | Carlsbad | CLAWHAMMER 33-28-21 FED COM | 423H | 6/18/2021 |
| 2734 | New Mexico | Carlsbad | SALADO DRAW 10 W1MD FED COM | 3H | 6/3/2022 |
| 2735 | New Mexico | Carlsbad | WTG FED COM | 242H | 2/28/2021 |
| 2736 | New Mexico | Carlsbad | WTG FED COM | 245H | 2/28/2021 |

| 2737 | New Mexico | Carlsbad | WTG FED COM | 246H | 2/28/2021 |
|------|------------|----------|-------------|------|-----------|
| 2738 | New Mexico | Carlsbad | WTG FED COM | 236H | 2/28/2021 |
| 2739 | New Mexico | Carlsbad | WTG FED COM | 243H | 2/28/2021 |
| 2740 | New Mexico | Carlsbad | WTG FED COM | 241H | 2/28/2021 |
| 2741 | New Mexico | Carlsbad | WTG FED COM | 232H | 4/20/2021 |
| 2742 | New Mexico | Carlsbad | WTG FED COM | 232H | 4/20/2021 |
| 2743 | New Mexico | Carlsbad | WTG FED COM | 235H | 4/20/2021 |
| 2744 | New Mexico | Carlsbad | MONEY GRAHAM FED COM | 124H | 10/22/2021 |
| 2745 | New Mexico | Carlsbad | MONEY GRAHAM FED COM | 126Y | 10/22/2021 |
| 2746 | New Mexico | Carlsbad | GHOST RIDER 22 15 FEDERAL COM | 21H | 9/7/2021 |
| 2747 | New Mexico | Carlsbad | GHOST RIDER 22 15 FEDERAL COM | 22H | 4/19/2022 |
| 2748 | New Mexico | Carlsbad | GHOST RIDER 22 15 FEDERAL COM | 401H | 4/19/2022 |
| 2749 | New Mexico | Carlsbad | SILVER BULLET 16/21 W1BO FEDCO | 4H | 9/3/2021 |
| 2750 | New Mexico | Carlsbad | SILVER BULLET 16/21 W1BO FEDCO | 3H | 9/27/2021 |
| 2751 | New Mexico | Carlsbad | SILVER BULLET 16/21 H3AP FEDCO | 2H | 9/27/2021 |

| 2752 | New Mexico | Carlsbad | SILVER BULLET 16/21 W1AP FEDCO | 2H | 9/27/2021 |
|---|---|---|---|---|---|
| 2753 | New Mexico | Carlsbad | SILVER BULLET 16/21 H3BO FEDCO | 1H | 9/27/2021 |
| 2754 | New Mexico | Carlsbad | SILVER BULLET 16/21 H3AP FEDCO | 1H | 9/27/2021 |
| 2755 | New Mexico | Carlsbad | SILVER BULLET 16/21 W1BO FEDCO | 5H | 9/27/2021 |
| 2756 | New Mexico | Carlsbad | SILVER BULLET 16/21 W1AP FEDCO | 1H | 9/27/2021 |
| 2757 | New Mexico | Carlsbad | SILVER BULLET 16/21 B2BO FEDCO | 1H | 9/27/2021 |
| 2758 | New Mexico | Carlsbad | TATANKA FED COM | 702H | 3/7/2022 |
| 2759 | New Mexico | Carlsbad | TATANKA FED COM | 703H | 3/7/2022 |
| 2760 | New Mexico | Carlsbad | TATANKA FED COM | 803H | 3/7/2022 |
| 2761 | New Mexico | Carlsbad | TATANKA FED COM | 804H | 3/7/2022 |
| 2762 | New Mexico | Carlsbad | YEAH YEAH FEDERAL COM | 501H | 3/17/2022 |
| 2763 | New Mexico | Carlsbad | YEAH YEAH FEDERAL COM | 502H | 3/17/2022 |
| 2764 | New Mexico | Carlsbad | YEAH YEAH FEDERAL COM | 503H | 3/17/2022 |
| 2765 | New Mexico | Carlsbad | YEAH YEAH FEDERAL COM | 601H | 3/17/2022 |

| 2766 | New Mexico | Carlsbad | YEAH YEAH FEDERAL COM | 602H | 3/17/2022 |
|------|------------|----------|------------------------|------|-----------|
| 2767 | New Mexico | Carlsbad | SILVER FED COM | 401H | 4/19/2021 |
| 2768 | New Mexico | Carlsbad | SILVER FED COM | 501H | 4/19/2021 |
| 2769 | New Mexico | Carlsbad | SILVER FED COM | 601H | 4/19/2021 |
| 2770 | New Mexico | Carlsbad | SILVER FED COM | 301H | 4/23/2021 |
| 2771 | New Mexico | Carlsbad | SILVER FED COM | 302H | 4/23/2021 |
| 2772 | New Mexico | Carlsbad | SILVER FED COM | 303H | 4/23/2021 |
| 2773 | New Mexico | Carlsbad | SILVER FED COM | 304H | 4/23/2021 |
| 2774 | New Mexico | Carlsbad | SILVER FED COM | 305H | 4/23/2021 |
| 2775 | New Mexico | Carlsbad | SILVER FED COM | 306H | 4/23/2021 |
| 2776 | New Mexico | Carlsbad | SILVER FED COM | 402H | 4/23/2021 |
| 2777 | New Mexico | Carlsbad | SILVER FED COM | 403H | 4/23/2021 |
| 2778 | New Mexico | Carlsbad | SILVER FED COM | 502H | 4/23/2021 |
| 2779 | New Mexico | Carlsbad | SILVER FED COM | 503H | 4/23/2021 |
| 2780 | New Mexico | Carlsbad | SILVER FED COM | 504H | 4/23/2021 |
| 2781 | New Mexico | Carlsbad | SILVER FED COM | 602H | 4/23/2021 |
| 2782 | New Mexico | Carlsbad | SILVER FED COM | 701H | 4/19/2021 |
| 2783 | New Mexico | Carlsbad | SILVER FED COM | 705H | 4/23/2021 |
| 2784 | New Mexico | Carlsbad | SILVER FED COM | 706H | 4/23/2021 |
| 2785 | New Mexico | Carlsbad | SILVER FED COM | 707H | 4/23/2021 |
| 2786 | New Mexico | Carlsbad | SILVER FED COM | 603H | 5/12/2021 |
| 2787 | New Mexico | Carlsbad | SILVER FED COM | 703H | 5/12/2021 |

| 2788 | New Mexico | Carlsbad | SILVER FED COM | 702H | 6/28/2021 |
| 2789 | New Mexico | Carlsbad | FORTY NINER RIDGE UNIT | 130H | 3/24/2022 |
| 2790 | New Mexico | Carlsbad | OVATION FED COM 1318 | 236H | 10/21/2021 |
| 2791 | New Mexico | Carlsbad | OVATION FED COM 1318 | 224H | 3/30/2022 |
| 2792 | New Mexico | Carlsbad | OVATION FED COM 1318 | 243H | 3/30/2022 |
| 2793 | New Mexico | Carlsbad | MESA VERDE BS UNIT | 44H | 4/21/2021 |
| 2794 | New Mexico | Carlsbad | MESA VERDE BS UNIT | 45H | 4/21/2021 |
| 2795 | New Mexico | Carlsbad | MESA VERDE BS UNIT | 46H | 4/21/2021 |
| 2796 | New Mexico | Carlsbad | MESA VERDE BS UNIT | 59H | 4/21/2021 |
| 2797 | New Mexico | Carlsbad | MESA VERDE BS UNIT | 73H | 4/21/2021 |
| 2798 | New Mexico | Carlsbad | MESA VERDE BS UNIT | 74H | 4/21/2021 |
| 2799 | New Mexico | Carlsbad | MESA VERDE WC UNIT | 39H | 4/21/2021 |
| 2800 | New Mexico | Carlsbad | MESA VERDE WC UNIT | 40H | 4/21/2021 |
| 2801 | New Mexico | Carlsbad | MESA VERDE WC UNIT | 41H | 4/21/2021 |
| 2802 | New Mexico | Carlsbad | DOUBLE ABJ 16 FED COM | 704H | 4/16/2021 |

| 2803 | New Mexico | Carlsbad | DOUBLE ABJ 16 FED COM | 705H | 4/16/2021 |
| 2804 | New Mexico | Carlsbad | MESA VERDE BS UNIT | 60H | 4/21/2021 |
| 2805 | New Mexico | Carlsbad | HAMBONE FEDERAL COM | 502H | 9/7/2021 |
| 2806 | New Mexico | Carlsbad | HAMBONE FEDERAL COM | 501H | 10/22/2021 |
| 2807 | New Mexico | Carlsbad | THUNDERBALL 23 FED 1BS COM | 1H | 4/8/2022 |
| 2808 | New Mexico | Carlsbad | THUNDERBALL 23 FED 3BS COM | 3H | 4/8/2022 |
| 2809 | New Mexico | Carlsbad | THUNDERBALL 23 FED WCA COM | 5H | 4/8/2022 |
| 2810 | New Mexico | Carlsbad | THUNDERBALL 23 FED WCA COM | 6H | 4/8/2022 |
| 2811 | New Mexico | Carlsbad | GAVILON FED COM | 301H | 1/21/2021 |
| 2812 | New Mexico | Carlsbad | GAVILON FED COM | 302H | 1/21/2021 |
| 2813 | New Mexico | Carlsbad | GAVILON FED COM | 306H | 1/21/2021 |
| 2814 | New Mexico | Carlsbad | GAVILON FED COM | 305H | 1/21/2021 |
| 2815 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 776H | 5/6/2021 |
| 2816 | New Mexico | Carlsbad | RANA SALADA FED COM 0504 | 224H | 4/12/2021 |
| 2817 | New Mexico | Carlsbad | RANA SALADA FED COM 0504 | 236H | 7/22/2021 |

| 2818 | New Mexico | Carlsbad | RANA SALADA FED COM 0605 | 225H | 4/16/2021 |
| 2819 | New Mexico | Carlsbad | RANA SALADA FED COM 0605 | 135H | 4/16/2021 |
| 2820 | New Mexico | Carlsbad | RANA SALADA FED COM 0605 | 215H | 4/12/2021 |
| 2821 | New Mexico | Carlsbad | RANA SALADA FED COM 0605 | 212H | 4/9/2021 |
| 2822 | New Mexico | Carlsbad | RANA SALADA FED COM 0605 | 222H | 4/9/2021 |
| 2823 | New Mexico | Carlsbad | RANA SALADA FED COM 0605 | 124H | 4/22/2021 |
| 2824 | New Mexico | Carlsbad | RANA SALADA FED COM 0605 | 232H | 4/22/2021 |
| 2825 | New Mexico | Carlsbad | RANA SALADA FED COM 0605 | 235H | 4/22/2021 |
| 2826 | New Mexico | Carlsbad | RANA SALADA FED COM 0605 | 221H | 5/6/2021 |
| 2827 | New Mexico | Carlsbad | RANA SALADA FED COM 0504 | 226H | 7/22/2021 |
| 2828 | New Mexico | Carlsbad | RANA SALADA FED COM 0504 | 223H | 9/7/2021 |

| 2829 | New Mexico | Carlsbad | RANA SALADA FED COM 0605 | 145H | 7/30/2021 |
| 2830 | New Mexico | Carlsbad | ALLEY CAT 17-20 FED COM | 124H | 10/22/2021 |
| 2831 | New Mexico | Carlsbad | ALLEY CAT 17-20 FED COM | 125H | 11/17/2021 |
| 2832 | New Mexico | Carlsbad | LOS VAQUEROS FED | 202H | 8/10/2022 |
| 2833 | New Mexico | Carlsbad | SND JAVELINA UNIT 9 16 P351 | 403H | 10/21/2021 |
| 2834 | New Mexico | Carlsbad | SND JAVELINA 9 16 P351 | 401H | 9/22/2021 |
| 2835 | New Mexico | Carlsbad | SND JAVELINA 9 16 P351 | 404H | 10/21/2021 |
| 2836 | New Mexico | Carlsbad | SND 9 16 FED COM 002 P351 | 402H | 10/21/2021 |
| 2837 | New Mexico | Carlsbad | EXOTIC CAT 5-17 FED COM | 522H | 4/8/2022 |
| 2838 | New Mexico | Carlsbad | EXOTIC CAT 5-17 FED COM | 523H | 4/8/2022 |
| 2839 | New Mexico | Carlsbad | EXOTIC CAT 5-17 FED COM | 532H | 4/8/2022 |
| 2840 | New Mexico | Carlsbad | EXOTIC CAT 5-17 FED COM | 533H | 4/8/2022 |
| 2841 | New Mexico | Carlsbad | EXOTIC CAT 5-17 FED COM | 521H | 4/19/2022 |
| 2842 | New Mexico | Carlsbad | EXOTIC CAT 5-17 FED COM | 331H | 6/30/2022 |

| 2843 | New Mexico | Carlsbad | EXOTIC CAT 5-17 FED COM | 332H | 6/30/2022 |
| 2844 | New Mexico | Carlsbad | EXOTIC CAT 5-17 FED COM | 611H | 6/30/2022 |
| 2845 | New Mexico | Carlsbad | EXOTIC CAT 5-17 FED COM | 612H | 7/1/2022 |
| 2846 | New Mexico | Carlsbad | EXOTIC CAT 5-17 FED COM | 711H | 6/30/2022 |
| 2847 | New Mexico | Carlsbad | EXOTIC CAT 5-17 FED COM | 712H | 6/30/2022 |
| 2848 | New Mexico | Carlsbad | MADERA 24 FEDERAL 26 34 24 TB | 1H | 7/14/2021 |
| 2849 | New Mexico | Carlsbad | MADERA 24 FEDERAL 26 34 24 TB | 10H | 7/14/2021 |
| 2850 | New Mexico | Carlsbad | MADERA 24 FEDERAL 26 34 24 WA | 11H | 7/14/2021 |
| 2851 | New Mexico | Carlsbad | MADERA 24 FEDERAL 26 34 24 WXY | 7H | 6/4/2021 |
| 2852 | New Mexico | Carlsbad | MADERA 25 TB Fed Com | 1H | 6/4/2021 |
| 2853 | New Mexico | Carlsbad | MADERA 25 FED COM 26 34 25 TB | 10H | 6/4/2021 |
| 2854 | New Mexico | Carlsbad | MADERA 25 WA FED COM | 2H | 8/13/2021 |
| 2855 | New Mexico | Carlsbad | MADERA 25 FED COM 26 34 25 WA | 11H | 6/18/2021 |
| 2856 | New Mexico | Carlsbad | MADERA 25 FED COM 26 34 25 WB | 6H | 8/13/2021 |
| 2857 | New Mexico | Carlsbad | MADERA 25 FED COM 26 34 25 WXY | 7H | 6/18/2021 |

| 2858 | New Mexico | Carlsbad | MADERA 24 FEDERAL 26 34 24 WA | 2H | 9/30/2021 |
| 2859 | New Mexico | Carlsbad | MADERA 24 FEDERAL 26 34 24 WB | 6H | 12/10/2021 |
| 2860 | New Mexico | Carlsbad | GOLDEN 35-22-28 FED COM | 401H | 3/28/2022 |
| 2861 | New Mexico | Carlsbad | GOLDEN 35-22-28 FED COM | 402H | 10/21/2021 |
| 2862 | New Mexico | Carlsbad | RETRIEVER 35-22-28 FED COM | 401H | 10/21/2021 |
| 2863 | New Mexico | Carlsbad | RETRIEVER 35-22-28 FED COM | 402H | 11/12/2021 |
| 2864 | New Mexico | Carlsbad | MESCALERO 7-6 FED 1BS COM | 1H | 1/12/2022 |
| 2865 | New Mexico | Carlsbad | MESCALERO 7-6 FED 1BS COM | 2H | 1/12/2022 |
| 2866 | New Mexico | Carlsbad | MESCALERO 7-6 FED 2BS COM | 3H | 1/12/2022 |
| 2867 | New Mexico | Carlsbad | MESCALERO 7-6 FED 2BS COM | 4H | 1/12/2022 |
| 2868 | New Mexico | Carlsbad | ASTEROID 20-29 FED COM WCA | 4H | 4/16/2021 |
| 2869 | New Mexico | Carlsbad | JAVELINA UNIT | 411H | 8/26/2022 |
| 2870 | New Mexico | Carlsbad | JAVELINA UNIT | 412H | 6/3/2022 |
| 2871 | New Mexico | Carlsbad | ROCK SPUR 27 W2DM FED COM | 3H | 7/19/2021 |
| 2872 | New Mexico | Carlsbad | ROCK SPUR 27 W2DM FED COM | 1H | 12/2/2021 |
| 2873 | New Mexico | Carlsbad | KO LANTA 9-4 FED COM | 512H | 9/7/2021 |

| 2874 | New Mexico | Carlsbad | IGOR 33 FED COM | 202H | 9/30/2021 |
|------|-----------|----------|-----------------|------|-----------|
| 2875 | New Mexico | Carlsbad | IGOR 33 FED COM | 503H | 9/30/2021 |
| 2876 | New Mexico | Carlsbad | LACEY SWISS 1 FED COM | 505H | 3/4/2022 |
| 2877 | New Mexico | Carlsbad | LACEY SWISS 1 FED COM | 709H | 3/4/2022 |
| 2878 | New Mexico | Carlsbad | LACEY SWISS 1 FED COM | 726H | 4/12/2022 |
| 2879 | New Mexico | Carlsbad | JULIET FEDERAL COM | 513H | 4/19/2021 |
| 2880 | New Mexico | Carlsbad | JULIET FEDERAL COM | 514H | 4/19/2021 |
| 2881 | New Mexico | Carlsbad | JULIET FEDERAL COM | 113H | 3/7/2022 |
| 2882 | New Mexico | Carlsbad | ROMEO FEDERAL COM | 111H | 3/4/2022 |
| 2883 | New Mexico | Carlsbad | ROMEO FEDERAL COM | 112H | 3/4/2022 |
| 2884 | New Mexico | Carlsbad | ROMEO FEDERAL COM | 311H | 3/4/2022 |
| 2885 | New Mexico | Carlsbad | Juliet Federal Com | 313H | 3/4/2022 |
| 2886 | New Mexico | Carlsbad | JULIET FEDERAL COM | 114H | 3/7/2022 |
| 2887 | New Mexico | Carlsbad | JULIET FEDERAL COM | 312H | 3/7/2022 |
| 2888 | New Mexico | Carlsbad | GUACAMOLE CC 24-23 FEDERAL COM | 14H | 4/9/2021 |

| 2889 | New Mexico | Carlsbad | GUACAMOLE CC 24-23 FEDERAL COM | 13H | 4/9/2021 |
| 2890 | New Mexico | Carlsbad | BOUDIN CC 24-23 FEDERAL COM | 213H | 5/26/2021 |
| 2891 | New Mexico | Carlsbad | BOUDIN CC 24-23 FEDERAL | 212H | 5/26/2021 |
| 2892 | New Mexico | Carlsbad | BOUDIN CC 24-23 FEDERAL | 211H | 5/26/2021 |
| 2893 | New Mexico | Carlsbad | LIVE OAK CC 24-23 FEDERAL COM | 43H | 6/4/2021 |
| 2894 | New Mexico | Carlsbad | LIVE OAK CC 24-23 FEDERAL COM | 44H | 1/4/2022 |
| 2895 | New Mexico | Carlsbad | BOUDIN CC 24-23 FEDERAL COM | 214H | 7/19/2021 |
| 2896 | New Mexico | Carlsbad | TAILS CC 10_3 FED COM | 38H | 7/19/2021 |
| 2897 | New Mexico | Carlsbad | TAILS CC 10_3 FED COM | 37H | 7/19/2021 |
| 2898 | New Mexico | Carlsbad | TAILS CC 10_3 FED COM | 33H | 7/19/2021 |
| 2899 | New Mexico | Carlsbad | TAILS CC 10_3 FED COM | 32H | 7/19/2021 |
| 2900 | New Mexico | Carlsbad | TAILS CC 10_3 FED COM | 31H | 7/19/2021 |
| 2901 | New Mexico | Carlsbad | TAILS CC 10_3 FED COM | 312H | 7/19/2021 |

| 2902 | New Mexico | Carlsbad | TAILS CC 10_3 FED COM | 311H | 7/19/2021 |
| 2903 | New Mexico | Carlsbad | NIMITZ MDP1 12-1 FEDERAL COM | 45H | 4/12/2021 |
| 2904 | New Mexico | Carlsbad | NIMITZ MDP1 12-1 FEDERAL COM | 46H | 4/12/2021 |
| 2905 | New Mexico | Carlsbad | NUGGET 6 31 FEDERAL COM | 31H | 6/3/2021 |
| 2906 | New Mexico | Carlsbad | NUGGET 6 31 FEDERAL COM | 34H | 6/3/2021 |
| 2907 | New Mexico | Carlsbad | NUGGET 6 31 FEDERAL COM | 33H | 6/3/2021 |
| 2908 | New Mexico | Carlsbad | NUGGET 6 31 FEDERAL COM | 32H | 6/3/2021 |
| 2909 | New Mexico | Carlsbad | GRUMPY CAT 15-22 FED COM | 532H | 2/28/2021 |
| 2910 | New Mexico | Carlsbad | GRUMPY CAT 15-22 FED COM | 612H | 2/28/2021 |
| 2911 | New Mexico | Carlsbad | GRUMPY CAT 15-22 FED COM | 712H | 2/28/2021 |
| 2912 | New Mexico | Carlsbad | GRUMPY CAT 15-22 FED COM | 122H | 2/28/2021 |
| 2913 | New Mexico | Carlsbad | GRUMPY CAT 15-22 FED COM | 522H | 2/28/2021 |
| 2914 | New Mexico | Carlsbad | GRUMPY CAT 15-22 FED COM | 332H | 3/23/2021 |
| 2915 | New Mexico | Carlsbad | RAMATHORN 14 WA FED COM | 2H | 5/28/2021 |

| 2916 | New Mexico | Carlsbad | COLIBRI FEDERAL 23 32 10 TB | 1H | 3/28/2022 |
|------|-----------|----------|------------------------------|------|-----------|
| 2917 | New Mexico | Carlsbad | COLIBRI FEDERAL 23 32 10 WA | 2H | 3/28/2022 |
| 2918 | New Mexico | Carlsbad | COLIBRI FEDERAL 23 32 10 WB | 20H | 3/28/2022 |
| 2919 | New Mexico | Carlsbad | COLIBRI FEDERAL 23 32 10 WB | 6H | 3/28/2022 |
| 2920 | New Mexico | Carlsbad | COLIBRI FEDERAL 23 32 10 WD | 19H | 3/28/2022 |
| 2921 | New Mexico | Carlsbad | COLIBRI FEDERAL 23 32 10 WXY | 7H | 3/28/2022 |
| 2922 | New Mexico | Carlsbad | CYPRESS 33 FED COM | 205H | 5/5/2021 |
| 2923 | New Mexico | Carlsbad | CYPRESS 33 FED COM | 207H | 5/5/2021 |
| 2924 | New Mexico | Carlsbad | NINA CORTELL FED COM | 125H | 12/2/2021 |
| 2925 | New Mexico | Carlsbad | NINA CORTELL FED COM | 203H | 12/2/2021 |
| 2926 | New Mexico | Carlsbad | NINA CORTELL FED COM | 204H | 12/2/2021 |
| 2927 | New Mexico | Carlsbad | FLOOFY CAT 21-16 FED STATE COM | 121H | 3/4/2022 |
| 2928 | New Mexico | Carlsbad | FLOOFY CAT 21-16 FED STATE COM | 122H | 3/4/2022 |
| 2929 | New Mexico | Carlsbad | FLOOFY CAT 21-16 FED STATE COM | 123H | 4/8/2022 |

| 2930 | New Mexico | Carlsbad | FLOOFY CAT 21-16 FED STATE COM | 124H | 3/4/2022 |
| 2931 | New Mexico | Carlsbad | FLOOFY CAT 21-16 FED STATE COM | 521H | 3/4/2022 |
| 2932 | New Mexico | Carlsbad | FLOOFY CAT 21-16 FED STATE COM | 522H | 3/4/2022 |
| 2933 | New Mexico | Carlsbad | FLOOFY CAT 21-16 FED STATE COM | 523H | 3/4/2022 |
| 2934 | New Mexico | Carlsbad | FLOOFY CAT 21-16 FED STATE COM | 524H | 3/4/2022 |
| 2935 | New Mexico | Carlsbad | FLOOFY CAT 21-16 FED STATE COM | 525H | 3/4/2022 |
| 2936 | New Mexico | Carlsbad | FLOOFY CAT 21-16 FED STATE COM | 526H | 4/8/2022 |
| 2937 | New Mexico | Carlsbad | FLOOFY CAT 21-16 FED STATE COM | 527H | 3/4/2022 |
| 2938 | New Mexico | Carlsbad | DESERT ROSE 17-8 FEDERAL | 13H | 9/28/2021 |
| 2939 | New Mexico | Carlsbad | DESERT ROSE 17-8 FEDERAL | 14H | 9/28/2021 |
| 2940 | New Mexico | Carlsbad | DESERT ROSE 17-8 FEDERAL | 15H | 9/28/2021 |
| 2941 | New Mexico | Carlsbad | FORTY NINER RIDGE UNIT | 110H | 3/24/2022 |

| 2942 | New Mexico | Carlsbad | RIVERBEND 12-13 FEDERAL COM | 1H | 7/23/2021 |
|---|---|---|---|---|---|
| 2943 | New Mexico | Carlsbad | RIVERBEND 12-13 FEDERAL COM | 2H | 7/23/2021 |
| 2944 | New Mexico | Carlsbad | AMAZING 19 FED | 601H | 6/24/2022 |
| 2945 | New Mexico | Carlsbad | AMAZING 19 FED | 701H | 6/24/2022 |
| 2946 | New Mexico | Carlsbad | AMAZING 19 FED | 702H | 6/24/2022 |
| 2947 | New Mexico | Carlsbad | AMAZING 19 FED | 703H | 6/24/2022 |
| 2948 | New Mexico | Carlsbad | VALKYRIE 12 WXY FEDERAL COM | 11H | 12/2/2021 |
| 2949 | New Mexico | Carlsbad | LOST TANK 30-19 FEDERAL COM | 41H | 4/12/2021 |
| 2950 | New Mexico | Carlsbad | SILVER BAR 35 FED STATE COM | 134H | 2/21/2021 |
| 2951 | New Mexico | Carlsbad | CROSSBOW 8 WA FED COM | 16H | 5/27/2021 |
| 2952 | New Mexico | Carlsbad | CROSSBOW 8 WXY FED COM | 15H | 5/27/2021 |
| 2953 | New Mexico | Carlsbad | CROSSBOW 8 WXY FED COM | 14H | 5/27/2021 |
| 2954 | New Mexico | Carlsbad | CROSSBOW 8 WXY FED COM | 9H | 5/27/2021 |
| 2955 | New Mexico | Carlsbad | RANA SALADA FED COM 0106 | 233H | 4/12/2021 |

| 2956 | New Mexico | Carlsbad | RANA SALADA FED COM 0106 | 234H | 4/16/2021 |
| 2957 | New Mexico | Carlsbad | RANA SALADA FED COM 0106 | 223H | 4/16/2021 |
| 2958 | New Mexico | Carlsbad | RANA SALADA FED COM 0106 | 134H | 4/16/2021 |
| 2959 | New Mexico | Carlsbad | RANA SALADA FED 01 | 235H | 4/12/2021 |
| 2960 | New Mexico | Carlsbad | RANA SALADA FED COM 0106 | 224H | 4/19/2021 |
| 2961 | New Mexico | Carlsbad | RANA SALADA FED COM 0106 | 226H | 4/19/2021 |
| 2962 | New Mexico | Carlsbad | RANA SALADA FED COM 0106 | 236H | 4/12/2021 |
| 2963 | New Mexico | Carlsbad | RANA SALADA FED 01 | 231H | 6/4/2021 |
| 2964 | New Mexico | Carlsbad | RANA SALADA FED 01 | 221H | 6/4/2021 |
| 2965 | New Mexico | Carlsbad | RANA SALADA FED 01 | 211H | 6/4/2021 |
| 2966 | New Mexico | Carlsbad | RANA SALADA FED 01 | 131H | 6/4/2021 |
| 2967 | New Mexico | Carlsbad | RANA SALADA FED 01 | 232H | 6/4/2021 |
| 2968 | New Mexico | Carlsbad | RANA SALADA FED 01 | 132H | 7/22/2021 |

| 2969 | New Mexico | Carlsbad | RANA SALADA FED 01 | 222H | 7/30/2021 |
|------|------------|----------|---------------------|------|-----------|
| 2970 | New Mexico | Carlsbad | MIDNIGHT HOUR 11 FED | 592H | 5/5/2022 |
| 2971 | New Mexico | Carlsbad | MIDNIGHT HOUR 11 FED COM | 708H | 5/5/2022 |
| 2972 | New Mexico | Carlsbad | MIDNIGHT HOUR 11 FED COM | 704H | 5/5/2022 |
| 2973 | New Mexico | Carlsbad | MIDNIGHT HOUR 11 FED COM | 725H | 5/5/2022 |
| 2974 | New Mexico | Carlsbad | MIDNIGHT HOUR 11 FED COM | 727H | 5/5/2022 |
| 2975 | New Mexico | Carlsbad | MIDNIGHT HOUR 11 FED COM | 729H | 5/5/2022 |
| 2976 | New Mexico | Carlsbad | MIDNIGHT HOUR 11 FED COM | 763H | 5/5/2022 |
| 2977 | New Mexico | Carlsbad | MIDNIGHT HOUR 11 FED COM | 801H | 5/5/2022 |
| 2978 | New Mexico | Carlsbad | MIDNIGHT HOUR 11 FED COM | 207H | 5/5/2022 |
| 2979 | New Mexico | Carlsbad | MIDNIGHT HOUR 11 FED COM | 584H | 5/5/2022 |
| 2980 | New Mexico | Carlsbad | MIDNIGHT HOUR 11 FED COM | 106H | 5/5/2022 |
| 2981 | New Mexico | Carlsbad | MIDNIGHT HOUR 11 FED | 593H | 5/5/2022 |
| 2982 | New Mexico | Carlsbad | MIDNIGHT HOUR 11 FED COM | 706H | 6/22/2022 |
| 2983 | New Mexico | Carlsbad | MIDNIGHT HOUR 10 FED COM | 109H | 6/22/2022 |

| 2984 | New Mexico | Carlsbad | MIDNIGHT HOUR 11 FED | 103H | 7/12/2022 |
|------|-----------|----------|----------------------|------|-----------|
| 2985 | New Mexico | Carlsbad | MIDNIGHT HOUR 11 FED | 104H | 7/12/2022 |
| 2986 | New Mexico | Carlsbad | MIDNIGHT HOUR 11 FED | 101H | 7/12/2022 |
| 2987 | New Mexico | Carlsbad | MIDNIGHT HOUR 11 FED | 102H | 7/12/2022 |
| 2988 | New Mexico | Carlsbad | MIDNIGHT HOUR 10 FED COM | 107H | 6/22/2022 |
| 2989 | New Mexico | Carlsbad | MIDNIGHT HOUR 10 FED COM | 208H | 8/10/2022 |
| 2990 | New Mexico | Carlsbad | MIDNIGHT HOUR 10 FED COM | 303H | 8/10/2022 |
| 2991 | New Mexico | Carlsbad | MIDNIGHT HOUR 10 FED COM | 505H | 8/10/2022 |
| 2992 | New Mexico | Carlsbad | MIDNIGHT HOUR 10 FED COM | 585H | 8/10/2022 |
| 2993 | New Mexico | Carlsbad | MIDNIGHT HOUR 10 FED COM | 714H | 7/12/2022 |
| 2994 | New Mexico | Carlsbad | MIDNIGHT HOUR 10 FED COM | 733H | 7/12/2022 |
| 2995 | New Mexico | Carlsbad | MIDNIGHT HOUR 10 FED COM | 735H | 7/12/2022 |
| 2996 | New Mexico | Carlsbad | MIDNIGHT HOUR 10 FED COM | 767H | 8/10/2022 |
| 2997 | New Mexico | Carlsbad | MIDNIGHT HOUR 10 FED COM | 777H | 8/10/2022 |
| 2998 | New Mexico | Carlsbad | MIDNIGHT HOUR 10 FED COM | 778H | 8/10/2022 |

| 2999 | New Mexico | Carlsbad | MIDNIGHT HOUR 11 FED COM | 504H | 8/10/2022 |
| 3000 | New Mexico | Carlsbad | MIDNIGHT HOUR 11 FED COM | 594H | 8/10/2022 |
| 3001 | New Mexico | Carlsbad | MIDNIGHT HOUR 11 FED COM | 768H | 7/12/2022 |
| 3002 | New Mexico | Carlsbad | MIDNIGHT HOUR 11 FED COM | 769H | 6/22/2022 |
| 3003 | New Mexico | Carlsbad | MADERA 19 FB FED COM | 8H | 6/4/2021 |
| 3004 | New Mexico | Carlsbad | MADERA 19 WA FED COM | 9H | 6/4/2021 |
| 3005 | New Mexico | Carlsbad | MADERA 19 FED COM 26 35 19 WB | 11H | 6/4/2021 |
| 3006 | New Mexico | Carlsbad | MADERA 19 FED COM 26 35 19 WC | 10H | 6/4/2021 |
| 3007 | New Mexico | Carlsbad | MADERA 19 FED COM 26 35 19 WXY | 12H | 6/4/2021 |
| 3008 | New Mexico | Carlsbad | CAPER 20/29 B2AP FED COM | 1H | 3/30/2022 |
| 3009 | New Mexico | Carlsbad | CAPER 20/29 B3BO FED COM | 1H | 3/30/2022 |
| 3010 | New Mexico | Carlsbad | CAPER 20/29 W0AP FED COM | 1H | 3/30/2022 |
| 3011 | New Mexico | Carlsbad | DIRE WOLF 12 FED | 594H | 4/26/2022 |
| 3012 | New Mexico | Carlsbad | DIRE WOLF 12 FED | 505H | 4/26/2022 |
| 3013 | New Mexico | Carlsbad | DIRE WOLF 12 FED | 764H | 4/26/2022 |
| 3014 | New Mexico | Carlsbad | DIRE WOLF 12 FED | 801H | 4/26/2022 |

| 3015 | New Mexico | Carlsbad | DIRE WOLF 12 FED | 776H | 4/26/2022 |
|------|-----------|----------|------------------|------|-----------|
| 3016 | New Mexico | Carlsbad | DIRE WOLF 12 FED | 775H | 4/26/2022 |
| 3017 | New Mexico | Carlsbad | DIRE WOLF 12 FED | 774H | 4/26/2022 |
| 3018 | New Mexico | Carlsbad | DIRE WOLF 12 FED | 773H | 4/26/2022 |
| 3019 | New Mexico | Carlsbad | DIRE WOLF 12 FED | 772H | 4/26/2022 |
| 3020 | New Mexico | Carlsbad | DIRE WOLF 12 FED | 767H | 4/26/2022 |
| 3021 | New Mexico | Carlsbad | DIRE WOLF 12 FED | 766H | 4/26/2022 |
| 3022 | New Mexico | Carlsbad | DIRE WOLF 12 FED | 765H | 4/26/2022 |
| 3023 | New Mexico | Carlsbad | DIRE WOLF 12 FED | 763H | 4/26/2022 |
| 3024 | New Mexico | Carlsbad | DIRE WOLF 12 FED | 762H | 4/26/2022 |
| 3025 | New Mexico | Carlsbad | OXBOW CC 17-8 FED COM | 15H | 4/21/2021 |
| 3026 | New Mexico | Carlsbad | OXBOW CC 17-8 FED COM | 3H | 4/21/2021 |
| 3027 | New Mexico | Carlsbad | OXBOW CC 17-8 FED COM | 2H | 4/21/2021 |
| 3028 | New Mexico | Carlsbad | MODELO 3 FED COM | 575H | 3/16/2022 |
| 3029 | New Mexico | Carlsbad | MODELO 3 FED COM | 574H | 3/16/2022 |
| 3030 | New Mexico | Carlsbad | MODELO 3 FED COM | 1H | 3/16/2022 |
| 3031 | New Mexico | Carlsbad | PEGASUS 3 FED COM | 753H | 3/16/2022 |
| 3032 | New Mexico | Carlsbad | MODELO 3 FED COM | 530H | 3/16/2022 |
| 3033 | New Mexico | Carlsbad | PEGASUS 3 FED COM | 754H | 5/25/2022 |
| 3034 | New Mexico | Carlsbad | PEGASUS 3 FED COM | 755H | 5/25/2022 |
| 3035 | New Mexico | Carlsbad | PEGASUS 3 FED COM | 756H | 5/25/2022 |

| 3036 | New Mexico | Carlsbad | PEGASUS 3 FED COM | 752H | 6/24/2022 |
|------|-----------|----------|--------------------|------|-----------|
| 3037 | New Mexico | Carlsbad | GRUMPY CAT 15-22 FED COM | 121H | 2/28/2021 |
| 3038 | New Mexico | Carlsbad | GRUMPY CAT 15-22 FED COM | 521H | 2/28/2021 |
| 3039 | New Mexico | Carlsbad | GRUMPY CAT 15-22 FED COM | 531H | 2/28/2021 |
| 3040 | New Mexico | Carlsbad | GRUMPY CAT 15-22 FED COM | 611H | 2/28/2021 |
| 3041 | New Mexico | Carlsbad | GRUMPY CAT 15-22 FED COM | 711H | 2/28/2021 |
| 3042 | New Mexico | Carlsbad | GRUMPY CAT 15-22 FED COM | 331H | 3/23/2021 |
| 3043 | New Mexico | Carlsbad | TOMAHAWK 13-14 FED COM | 331H | 10/22/2021 |
| 3044 | New Mexico | Carlsbad | TOMAHAWK 13-14 FED COM | 332H | 10/22/2021 |
| 3045 | New Mexico | Carlsbad | TOMAHAWK 13-14 FED COM | 334H | 10/22/2021 |
| 3046 | New Mexico | Carlsbad | TOMAHAWK 13-14 FED COM | 620H | 10/22/2021 |
| 3047 | New Mexico | Carlsbad | TOMAHAWK 13-14 FED COM | 621H | 10/22/2021 |
| 3048 | New Mexico | Carlsbad | TOMAHAWK 13-14 FED COM | 623H | 10/22/2021 |
| 3049 | New Mexico | Carlsbad | TOMAHAWK 13-14 FED COM | 333H | 10/22/2021 |
| 3050 | New Mexico | Carlsbad | TOMAHAWK 13-14 FED COM | 622H | 11/12/2021 |

| 3051 | New Mexico | Carlsbad | DAGGER LAKE SOUTH 8 FED COM | 516H | 4/21/2021 |
|------|-----------|----------|------------------------------|------|-----------|
| 3052 | New Mexico | Carlsbad | DAGGER LAKE SOUTH 8 FED COM | 558H | 4/21/2021 |
| 3053 | New Mexico | Carlsbad | DAGGER LAKE SOUTH 8 FED COM | 606H | 4/21/2021 |
| 3054 | New Mexico | Carlsbad | DAGGER LAKE SOUTH 8 FED COM | 608H | 4/21/2021 |
| 3055 | New Mexico | Carlsbad | DAGGER LAKE SOUTH 8 FED COM | 510H | 7/23/2021 |
| 3056 | New Mexico | Carlsbad | DAGGER LAKE SOUTH 8 FED COM | 512H | 10/21/2021 |
| 3057 | New Mexico | Carlsbad | DAGGER LAKE SOUTH 8 FED COM | 514H | 10/21/2021 |
| 3058 | New Mexico | Carlsbad | DAGGER LAKE SOUTH 8 FED COM | 556H | 10/21/2021 |
| 3059 | New Mexico | Carlsbad | ARENA ROJA FED UNIT 15-22 | 1H | 11/12/2021 |
| 3060 | New Mexico | Carlsbad | WHITE CITY 8-17 FEDERAL COM | 18H | 5/6/2021 |
| 3061 | New Mexico | Carlsbad | VACA DRAW 9418 10 FEDERAL | 28H | 7/23/2021 |
| 3062 | New Mexico | Carlsbad | VACA DRAW 9418 10 FEDERAL | 29H | 7/23/2021 |

| 3063 | New Mexico | Carlsbad | VACA DRAW 9418 10 FEDERAL | 30H | 7/23/2021 |
| 3064 | New Mexico | Carlsbad | VACA DRAW 9418 10 FEDERAL | 31H | 7/23/2021 |
| 3065 | New Mexico | Carlsbad | VACA DRAW 9418 10 FEDERAL | 32H | 7/23/2021 |
| 3066 | New Mexico | Carlsbad | VACA DRAW 9418 10 FEDERAL | 33H | 7/23/2021 |
| 3067 | New Mexico | Carlsbad | VACA DRAW 9418 10 FEDERAL | 34H | 7/23/2021 |
| 3068 | New Mexico | Carlsbad | VACA DRAW 9418 10 FEDERAL | 35H | 7/23/2021 |
| 3069 | New Mexico | Carlsbad | VACA DRAW 9418 10 FEDERAL | 36H | 7/23/2021 |
| 3070 | New Mexico | Carlsbad | VACA DRAW 9418 10 FEDERAL | 37H | 7/23/2021 |
| 3071 | New Mexico | Carlsbad | VACA DRAW 9418 10 FEDERAL | 38H | 7/23/2021 |
| 3072 | New Mexico | Carlsbad | WHITE DOVE 17 FED COM | 21H | 9/27/2021 |
| 3073 | New Mexico | Carlsbad | WHITE DOVE 17 FED COM | 22H | 9/27/2021 |
| 3074 | New Mexico | Carlsbad | WHITE DOVE 17 FED COM | 23H | 9/27/2021 |
| 3075 | New Mexico | Carlsbad | WHITE DOVE 17 FED COM | 24H | 9/27/2021 |
| 3076 | New Mexico | Carlsbad | SD 18 19 FED COM P360 | 421H | 4/13/2022 |
| 3077 | New Mexico | Carlsbad | SD 18 19 FED COM P361 | 424H | 4/13/2022 |

| 3078 | New Mexico | Carlsbad | SD 18 19 FED COM P361 | 426H | 4/26/2022 |
|---|---|---|---|---|---|
| 3079 | New Mexico | Carlsbad | SD 29 32 FED COM P364 | 426H | 4/27/2022 |
| 3080 | New Mexico | Carlsbad | JAMES RANCH UNIT DI 11 EKALAKA | 822H | 7/30/2021 |
| 3081 | New Mexico | Carlsbad | JAMES RANCH UNIT DI 11 EKALAKA | 123H | 9/21/2021 |
| 3082 | New Mexico | Carlsbad | SIG 6/5 B2EH FEDERAL COM | 1H | 7/22/2021 |
| 3083 | New Mexico | Carlsbad | MESA 8105 1-12 FEDERAL | 71H | 4/12/2021 |
| 3084 | New Mexico | Carlsbad | BARLOW 34 FED COM | 103H | 5/10/2021 |
| 3085 | New Mexico | Carlsbad | BARLOW 34 FED COM | 104H | 5/10/2021 |
| 3086 | New Mexico | Carlsbad | BARLOW 34 FED COM | 106H | 5/10/2021 |
| 3087 | New Mexico | Carlsbad | BARLOW 34 FED COM | 201H | 5/10/2021 |
| 3088 | New Mexico | Carlsbad | BARLOW 34 FED COM | 203H | 5/10/2021 |
| 3089 | New Mexico | Carlsbad | BARLOW 34 FED COM | 204H | 5/10/2021 |
| 3090 | New Mexico | Carlsbad | BARLOW 34 FED COM | 205H | 5/10/2021 |
| 3091 | New Mexico | Carlsbad | VACA DRAW 9418 10 FEDERAL | 39H | 7/23/2021 |
| 3092 | New Mexico | Carlsbad | VACA DRAW 9418 10 FEDERAL | 40H | 7/23/2021 |
| 3093 | New Mexico | Carlsbad | IGOR 33 FED COM | 201H | 9/30/2021 |
| 3094 | New Mexico | Carlsbad | IGOR 33 FED COM | 203H | 9/30/2021 |

| 3095 | New Mexico | Carlsbad | IGOR 33 FED COM | 204H | 9/30/2021 |
| 3096 | New Mexico | Carlsbad | IGOR 33 FED COM | 205H | 9/30/2021 |
| 3097 | New Mexico | Carlsbad | IGOR 33 FED COM | 301H | 9/30/2021 |
| 3098 | New Mexico | Carlsbad | IGOR 33 FED COM | 302H | 9/30/2021 |
| 3099 | New Mexico | Carlsbad | IGOR 33 FED COM | 303H | 9/30/2021 |
| 3100 | New Mexico | Carlsbad | IGOR 33 FED COM | 304H | 9/30/2021 |
| 3101 | New Mexico | Carlsbad | VACA DRAW 20-17 FED | 60H | 5/11/2021 |
| 3102 | New Mexico | Carlsbad | VACA DRAW 9418 10 FEDERAL | 41H | 7/23/2021 |
| 3103 | New Mexico | Carlsbad | VACA DRAW 9418 10 FEDERAL | 42H | 7/23/2021 |
| 3104 | New Mexico | Carlsbad | VACA DRAW 20-17 FEDERAL | 46H | 5/11/2021 |
| 3105 | New Mexico | Carlsbad | VACA DRAW 20-17 FEDERAL | 15H | 5/26/2021 |
| 3106 | New Mexico | Carlsbad | VACA DRAW 20-17 FEDERAL | 16H | 5/26/2021 |
| 3107 | New Mexico | Carlsbad | VACA DRAW 20-17 FEDERAL | 47H | 5/11/2021 |
| 3108 | New Mexico | Carlsbad | VACA DRAW 20-17 FEDERAL | 74H | 5/11/2021 |
| 3109 | New Mexico | Carlsbad | VACA DRAW 20-17 FEDERAL | 14H | 5/26/2021 |
| 3110 | New Mexico | Carlsbad | GOODBYE TOBY SWD | 1 | 4/19/2022 |
| 3111 | New Mexico | Carlsbad | IGOR 33 FED COM | 501H | 9/30/2021 |
| 3112 | New Mexico | Carlsbad | IGOR 33 FED COM | 502H | 9/30/2021 |

| 3113 | New Mexico | Carlsbad | IGOR 33 FED COM | 701H | 9/30/2021 |
| 3114 | New Mexico | Carlsbad | IGOR 33 FED COM | 702H | 9/30/2021 |
| 3115 | New Mexico | Carlsbad | IGOR 33 FED COM | 703H | 9/30/2021 |
| 3116 | New Mexico | Carlsbad | IGOR 33 FED COM | 704H | 9/30/2021 |
| 3117 | New Mexico | Carlsbad | IGOR 33 FED COM | 705H | 9/30/2021 |
| 3118 | New Mexico | Carlsbad | KYLE FEDERAL 24 28 34 WD | 6H | 4/19/2022 |
| 3119 | New Mexico | Roswell | FEDERAL A | 1 | 5/18/2022 |
| 3120 | New Mexico | Roswell | OTTAWA FEDERAL COM | 1H | 6/30/2022 |
| 3121 | New Mexico | Roswell | WINDSOR FEDERAL | 1H | 6/30/2022 |
| 3122 | New Mexico | Roswell | COLD LAKE FEDERAL | 1H | 12/7/2021 |
| 3123 | New Mexico | Roswell | CAMROSE FEDERAL | 1H | 6/16/2021 |
| 3124 | New Mexico | Roswell | OAKVILLE FEDERAL | 1H | 4/14/2021 |
| 3125 | New Mexico | Roswell | GREENWOOD FEDERAL | 1H | 6/16/2021 |
| 3126 | Wyoming | Buffalo | HATCH FED | 4377-0112 4NH | 3/15/2022 |
| 3127 | Wyoming | Buffalo | FLYING V FED | 4677-24-35-16E MH | 7/1/2022 |
| 3128 | Wyoming | Buffalo | FLYING V FED | 4677-24-13-3E MH | 7/1/2022 |
| 3129 | Wyoming | Buffalo | FLYING V FED | 4677-24-13-3E NH | 7/1/2022 |
| 3130 | Wyoming | Buffalo | FLYING V FED | 4677-25-13-4E MH | 7/1/2022 |
| 3131 | Wyoming | Buffalo | FLYING V FED | 4677-25-13-4E NH | 7/1/2022 |
| 3132 | Wyoming | Buffalo | FLYING V FED | 4677-25-13-4W NH | 7/1/2022 |
| 3133 | Wyoming | Buffalo | PATHFINDER | 300-2017H | 5/24/2022 |

266

| 3134 | Wyoming | Buffalo | PATHFINDER | 307-2017H | 5/24/2022 |
|------|---------|---------|------------|-----------|-----------|
| 3135 | Wyoming | Buffalo | BARBER CREEK | 50-76-27-20MOH | 12/2/2021 |
| 3136 | Wyoming | Buffalo | BARBER CREEK | 50-76-27-30PH | 1/4/2022 |
| 3137 | Wyoming | Buffalo | BARBER CREEEK | 49-76-24-32PH | 7/6/2022 |
| 3138 | Wyoming | Buffalo | ANTARES | 2833-10H | 5/24/2022 |
| 3139 | Wyoming | Buffalo | CERES | 2116-09H | 5/24/2022 |
| 3140 | Wyoming | Buffalo | CERES | 2116-10H | 5/24/2022 |
| 3141 | Wyoming | Buffalo | GEIS FED | 22-9-4-33 SH | 8/4/2022 |
| 3142 | Wyoming | Buffalo | FLYING V FED | 4677-24-14-1E MH | 7/1/2022 |
| 3143 | Wyoming | Buffalo | FLYING V FED | 4677-24-14-1E NH | 7/1/2022 |
| 3144 | Wyoming | Buffalo | FLYING V FED | 4677-24-14-1W NH | 7/1/2022 |
| 3145 | Wyoming | Buffalo | FLYING V FED | 4677-24-36-13E MH | 7/1/2022 |
| 3146 | Wyoming | Buffalo | FLYING V FED | 4677-24-36-13E NH | 7/1/2022 |
| 3147 | Wyoming | Buffalo | FLYING V FED | 4677-24-36-13W NH | 7/1/2022 |
| 3148 | Wyoming | Buffalo | FLYING V FED | 4677-24-36-14E MH | 7/1/2022 |
| 3149 | Wyoming | Buffalo | FLYING V FED | 4677-24-36-14E NH | 7/1/2022 |
| 3150 | Wyoming | Buffalo | WOODPECKER | 1522-16H | 9/2/2021 |
| 3151 | Wyoming | Buffalo | REMINGTON 14 | 1H | 3/26/2021 |
| 3152 | Wyoming | Buffalo | RHINE | 3625-21H | 3/8/2021 |
| 3153 | Wyoming | Buffalo | RHINE | 3625-21H | 3/8/2021 |
| 3154 | Wyoming | Buffalo | RHINE | 3625-20H | 3/2/2021 |
| 3155 | Wyoming | Buffalo | RHINE | 3625-20H | 3/2/2021 |
| 3156 | Wyoming | Buffalo | JUPITER | 3130-01H | 3/2/2021 |
| 3157 | Wyoming | Buffalo | JUPITER | 3130-02H | 3/2/2021 |
| 3158 | Wyoming | Buffalo | JUPITER | 3130-03H | 3/2/2021 |
| 3159 | Wyoming | Buffalo | JUPITER | 3130-04H | 3/2/2021 |
| 3160 | Wyoming | Buffalo | JUPITER | 3130-09H | 3/2/2021 |
| 3161 | Wyoming | Buffalo | JUPITER | 3130-10H | 3/2/2021 |
| 3162 | Wyoming | Buffalo | JUPITER | 3130-11H | 3/2/2021 |
| 3163 | Wyoming | Buffalo | JUPITER | 3130-12H | 3/2/2021 |

| 3164 | Wyoming | Buffalo | RHINE | 3625-22H | 3/2/2021 |
|---|---|---|---|---|---|
| 3165 | Wyoming | Buffalo | BROADHEAD | 0805-15H | 2/19/2021 |
| 3166 | Wyoming | Buffalo | BROADHEAD | 0805-15H | 2/19/2021 |
| 3167 | Wyoming | Buffalo | BROADHEAD | 0805-48H | 2/18/2021 |
| 3168 | Wyoming | Buffalo | BROADHEAD | 0805-48H | 2/18/2021 |
| 3169 | Wyoming | Buffalo | BROADHEAD | 0805-07H | 9/20/2021 |
| 3170 | Wyoming | Buffalo | CAMARO | 0607-05H | 4/22/2021 |
| 3171 | Wyoming | Buffalo | CAMARO | 0607-06H | 4/22/2021 |
| 3172 | Wyoming | Buffalo | CAMARO | 0607-07H | 3/3/2021 |
| 3173 | Wyoming | Buffalo | CAMARO | 0607-08H | 3/3/2021 |
| 3174 | Wyoming | Buffalo | CAMARO | 0607-13H | 3/3/2021 |
| 3175 | Wyoming | Buffalo | CAMARO | 0607-14H | 3/3/2021 |
| 3176 | Wyoming | Buffalo | CAMARO | 0607-15H | 3/3/2021 |
| 3177 | Wyoming | Buffalo | DAYTONA | 1918-05H | 3/3/2021 |
| 3178 | Wyoming | Buffalo | DAYTONA | 1918-06H | 3/3/2021 |
| 3179 | Wyoming | Buffalo | DAYTONA | 1918-07H | 3/3/2021 |
| 3180 | Wyoming | Buffalo | DAYTONA | 1918-08H | 3/3/2021 |
| 3181 | Wyoming | Buffalo | DAYTONA | 1918-13H | 3/3/2021 |
| 3182 | Wyoming | Buffalo | DAYTONA | 1918-14H | 3/3/2021 |
| 3183 | Wyoming | Buffalo | DAYTONA | 1918-15H | 3/3/2021 |
| 3184 | Wyoming | Buffalo | DAYTONA | 1918-16H | 3/3/2021 |
| 3185 | Wyoming | Buffalo | DAYTONA | 1918-21H | 11/5/2021 |
| 3186 | Wyoming | Buffalo | LAUREL FEDERAL | 31-7 | 6/15/2022 |
| 3187 | Wyoming | Buffalo | GENEVA | 3229-01H | 5/14/2021 |
| 3188 | Wyoming | Buffalo | GENEVA | 3229-02H | 5/14/2021 |
| 3189 | Wyoming | Buffalo | GENEVA | 3229-03H | 5/14/2021 |
| 3190 | Wyoming | Buffalo | GENEVA | 3229-04H | 5/14/2021 |
| 3191 | Wyoming | Buffalo | GENEVA | 3229-09H | 5/14/2021 |
| 3192 | Wyoming | Buffalo | GENEVA | 3229-10H | 5/14/2021 |
| 3193 | Wyoming | Buffalo | GENEVA | 3229-11H | 5/14/2021 |
| 3194 | Wyoming | Buffalo | TELLURIDE | 3328-12H | 5/17/2021 |
| 3195 | Wyoming | Buffalo | ELM | 2635-01H | 3/3/2021 |
| 3196 | Wyoming | Buffalo | ELM | 2635-02H | 3/3/2021 |
| 3197 | Wyoming | Buffalo | ELM | 2635-03H | 3/18/2021 |
| 3198 | Wyoming | Buffalo | ELM | 2635-04H | 3/3/2021 |
| 3199 | Wyoming | Buffalo | ELM | 2635-05H | 6/30/2021 |

| 3200 | Wyoming | Buffalo | ELM | 2635-06H | 6/29/2021 |
|------|---------|---------|-----|----------|-----------|
| 3201 | Wyoming | Buffalo | ELM | 2635-07H | 6/30/2021 |
| 3202 | Wyoming | Buffalo | ELM | 2635-10H | 3/5/2021 |
| 3203 | Wyoming | Buffalo | ELM | 2635-11H | 3/5/2021 |
| 3204 | Wyoming | Buffalo | ELM | 2635-12H | 3/5/2021 |
| 3205 | Wyoming | Buffalo | ELM | 2635-13H | 6/30/2021 |
| 3206 | Wyoming | Buffalo | ELM | 2635-14H | 6/30/2021 |
| 3207 | Wyoming | Buffalo | ELM | 2635-15H | 6/29/2021 |
| 3208 | Wyoming | Buffalo | ELM | 2635-16H | 6/4/2021 |
| 3209 | Wyoming | Buffalo | USA | 44-71-19C-18-1H | 10/29/2021 |
| 3210 | Wyoming | Buffalo | BRIDLE BIT FED | 1-13TH | 9/2/2021 |
| 3211 | Wyoming | Buffalo | BRIDLE BIT FED | 1-11-14NH | 7/26/2021 |
| 3212 | Wyoming | Buffalo | BRIDLE BIT FED | 1-11-14PH | 7/26/2021 |
| 3213 | Wyoming | Buffalo | BRIDLE BIT FED | 1-11-14TH | 7/23/2021 |
| 3214 | Wyoming | Buffalo | BRIDLE BIT FED | 1-13-12NH | 9/10/2021 |
| 3215 | Wyoming | Buffalo | BRIDLE BIT FED | 1-13-12PH | 9/2/2021 |
| 3216 | Wyoming | Buffalo | BRIDLE BIT FED | 2-13-12NH | 9/2/2021 |
| 3217 | Wyoming | Buffalo | BRIDLE BIT FED | 2-13-12PH | 9/10/2021 |
| 3218 | Wyoming | Buffalo | BRIDLE BIT FED | 2-13-12TH | 9/2/2021 |
| 3219 | Wyoming | Buffalo | BRIDLE BIT FED | 3-11-14NH | 7/26/2021 |
| 3220 | Wyoming | Buffalo | BRIDLE BIT FED | 3-11-14PH | 7/23/2021 |
| 3221 | Wyoming | Buffalo | BLUEJAY | 1819-03H | 5/24/2021 |
| 3222 | Wyoming | Buffalo | BLUEJAY | 1819-04H | 5/26/2021 |
| 3223 | Wyoming | Buffalo | BLUEJAY | 1819-11H | 5/24/2021 |
| 3224 | Wyoming | Buffalo | BLUEJAY | 1819-12H | 5/24/2021 |
| 3225 | Wyoming | Buffalo | BROADHEAD | 0805-12H | 2/18/2021 |
| 3226 | Wyoming | Buffalo | BROADHEAD | 0805-12H | 2/18/2021 |
| 3227 | Wyoming | Buffalo | REDWOOD | 0112-20H | 3/8/2021 |
| 3228 | Wyoming | Buffalo | REDWOOD | 0112-20H | 3/8/2021 |
| 3229 | Wyoming | Buffalo | MAPLE | 0310-32H | 4/22/2021 |

| 3230 | Wyoming | Buffalo | REDWOOD | 0112-22H | 3/8/2021 |
|------|---------|---------|---------|----------|----------|
| 3231 | Wyoming | Buffalo | GDU FED | 12-32-28 PH | 4/11/2022 |
| 3232 | Wyoming | Buffalo | PINON | 2314-02H | 3/3/2021 |
| 3233 | Wyoming | Buffalo | PINON | 2314-03H | 3/5/2021 |
| 3234 | Wyoming | Buffalo | PINON | 2314-04H | 3/3/2021 |
| 3235 | Wyoming | Buffalo | PINON | 2314-05H | 3/3/2021 |
| 3236 | Wyoming | Buffalo | PINON | 2314-06H | 6/29/2021 |
| 3237 | Wyoming | Buffalo | PINON | 2314-07H | 3/3/2021 |
| 3238 | Wyoming | Buffalo | PINON | 2314-09H | 5/10/2021 |
| 3239 | Wyoming | Buffalo | PINON | 2314-10H | 3/5/2021 |
| 3240 | Wyoming | Buffalo | PINON | 2314-11H | 3/3/2021 |
| 3241 | Wyoming | Buffalo | PINON | 2314-12H | 3/3/2021 |
| 3242 | Wyoming | Buffalo | PINON | 2314-13H | 3/3/2021 |
| 3243 | Wyoming | Buffalo | PINON | 2314-14H | 3/3/2021 |
| 3244 | Wyoming | Buffalo | PINON | 2314-15H | 6/29/2021 |
| 3245 | Wyoming | Buffalo | PINON | 2314-16H | 3/3/2021 |
| 3246 | Wyoming | Buffalo | BLACKHAWK | 1 | 7/28/2022 |
| 3247 | Wyoming | Buffalo | CHINOOK | 1 | 7/26/2022 |
| 3248 | Wyoming | Buffalo | DURHAM RANCHES FED | 14-024472-1XNH | 7/25/2022 |
| 3249 | Wyoming | Buffalo | BOLLER | 45-71-33C-28-3H | 9/2/2021 |
| 3250 | Wyoming | Buffalo | HAWK | 0904-05H | 9/2/2021 |
| 3251 | Wyoming | Buffalo | HAWK | 0904-06H | 9/2/2021 |
| 3252 | Wyoming | Buffalo | HAWK | 0904-07H | 9/2/2021 |
| 3253 | Wyoming | Buffalo | HAWK | 0904-08H | 9/10/2021 |
| 3254 | Wyoming | Buffalo | HAWK | 0904-13H | 6/11/2021 |
| 3255 | Wyoming | Buffalo | HAWK | 0904-14H | 9/2/2021 |
| 3256 | Wyoming | Buffalo | HAWK | 0904-15H | 9/2/2021 |
| 3257 | Wyoming | Buffalo | HAWK | 0904-16H | 9/2/2021 |
| 3258 | Wyoming | Buffalo | SCULPIN | 1102-02H | 3/2/2021 |
| 3259 | Wyoming | Buffalo | SCULPIN | 1102-03H | 3/2/2021 |
| 3260 | Wyoming | Buffalo | SCULPIN | 1102-04H | 3/2/2021 |
| 3261 | Wyoming | Buffalo | SCULPIN | 1102-05H | 6/9/2021 |
| 3262 | Wyoming | Buffalo | SCULPIN | 1102-06H | 6/9/2021 |
| 3263 | Wyoming | Buffalo | SCULPIN | 1102-07H | 6/9/2021 |
| 3264 | Wyoming | Buffalo | SCULPIN | 1102-09H | 3/2/2021 |
| 3265 | Wyoming | Buffalo | SCULPIN | 1102-10H | 3/2/2021 |
| 3266 | Wyoming | Buffalo | SCULPIN | 1102-11H | 3/2/2021 |
| 3267 | Wyoming | Buffalo | SCULPIN | 1102-12H | 3/2/2021 |

| 3268 | Wyoming | Buffalo | SCULPIN | 1102-13H | 3/5/2021 |
|------|---------|---------|---------|----------|----------|
| 3269 | Wyoming | Buffalo | SCULPIN | 1102-14H | 3/5/2021 |
| 3270 | Wyoming | Buffalo | SCULPIN | 1102-15H | 6/9/2021 |
| 3271 | Wyoming | Buffalo | SCULPIN | 1102-16H | 6/9/2021 |
| 3272 | Wyoming | Buffalo | SCULPIN | 1102-17H | 6/9/2021 |
| 3273 | Wyoming | Buffalo | SCULPIN | 1102-18H | 6/9/2021 |
| 3274 | Wyoming | Buffalo | SCULPIN | 1102-19H | 6/9/2021 |
| 3275 | Wyoming | Buffalo | WHITEFISH | 1423-05H | 3/5/2021 |
| 3276 | Wyoming | Buffalo | WHITEFISH | 1423-06H | 3/5/2021 |
| 3277 | Wyoming | Buffalo | WHITEFISH | 1423-07H | 3/5/2021 |
| 3278 | Wyoming | Buffalo | WHITEFISH | 1423-08H | 3/5/2021 |
| 3279 | Wyoming | Buffalo | WHITEFISH | 1423-13H | 3/5/2021 |
| 3280 | Wyoming | Buffalo | WHITEFISH | 1423-14H | 3/5/2021 |
| 3281 | Wyoming | Buffalo | WHITEFISH | 1423-15H | 3/5/2021 |
| 3282 | Wyoming | Buffalo | WHITEFISH | 1423-17H | 3/5/2021 |
| 3283 | Wyoming | Buffalo | WHITEFISH | 1423-18H | 3/5/2021 |
| 3284 | Wyoming | Buffalo | WHITEFISH | 1423-01H | 3/2/2021 |
| 3285 | Wyoming | Buffalo | WHITEFISH | 1423-02H | 3/2/2021 |
| 3286 | Wyoming | Buffalo | WHITEFISH | 1423-03H | 3/2/2021 |
| 3287 | Wyoming | Buffalo | WHITEFISH | 1423-04H | 3/2/2021 |
| 3288 | Wyoming | Buffalo | WHITEFISH | 1423-10H | 3/2/2021 |
| 3289 | Wyoming | Buffalo | WHITEFISH | 1423-11H | 3/2/2021 |
| 3290 | Wyoming | Buffalo | WHITEFISH | 1423-12H | 3/2/2021 |
| 3291 | Wyoming | Buffalo | WOODPECKER | 1522-01H | 3/3/2021 |
| 3292 | Wyoming | Buffalo | WOODPECKER | 1522-02H | 3/3/2021 |
| 3293 | Wyoming | Buffalo | WOODPECKER | 1522-10H | 3/3/2021 |
| 3294 | Wyoming | Buffalo | ROUSH FED | 21-14-23 NH | 3/26/2021 |
| 3295 | Wyoming | Buffalo | ROUSH FED | 11-14-23 NH | 3/26/2021 |
| 3296 | Wyoming | Buffalo | ROUSH FED | 11-14-23 MH | 3/26/2021 |
| 3297 | Wyoming | Buffalo | ROUSH FED | 21-14-23 2MH | 3/26/2021 |
| 3298 | Wyoming | Buffalo | KINNEY DIVIDE FED | 21-3-10 PH | 8/24/2022 |
| 3299 | Wyoming | Buffalo | FIR | 2215-03H | 7/21/2021 |
| 3300 | Wyoming | Buffalo | FIR | 2215-04H | 7/21/2021 |
| 3301 | Wyoming | Buffalo | FIR | 2215-05H | 7/21/2021 |
| 3302 | Wyoming | Buffalo | FIR | 2215-06H | 7/21/2021 |
| 3303 | Wyoming | Buffalo | FIR | 2215-07H | 7/21/2021 |
| 3304 | Wyoming | Buffalo | FIR | 2215-11H | 7/21/2021 |

| 3305 | Wyoming | Buffalo | FIR | 2215-12H | 7/21/2021 |
|------|---------|---------|-----|----------|-----------|
| 3306 | Wyoming | Buffalo | FIR | 2215-13H | 7/21/2021 |
| 3307 | Wyoming | Buffalo | FIR | 2215-14H | 7/21/2021 |
| 3308 | Wyoming | Buffalo | FIR | 2215-15H | 7/21/2021 |
| 3309 | Wyoming | Buffalo | FIR | 2215-16H | 7/21/2021 |
| 3310 | Wyoming | Buffalo | STODDARD FED | 11-22-23 PH | 10/29/2021 |
| 3311 | Wyoming | Buffalo | STODDARD FED | 13-22-23 PH | 10/29/2021 |
| 3312 | Wyoming | Buffalo | STODDARD FED | 21-22-23 TH | 10/29/2021 |
| 3313 | Wyoming | Buffalo | STODDARD FED | 23-22-23 TH | 10/29/2021 |
| 3314 | Wyoming | Buffalo | YUKON | 3229-24H | 6/22/2022 |
| 3315 | Wyoming | Buffalo | YUKON | 3229-23H | 6/22/2022 |
| 3316 | Wyoming | Buffalo | RENO FED | 43-9-8 TH | 5/7/2021 |
| 3317 | Wyoming | Buffalo | VAN BUGGENUM | 1-11-2H | 10/29/2021 |
| 3318 | Wyoming | Buffalo | LEAVITT TRUST FED | 21-6 TH | 5/26/2021 |
| 3319 | Wyoming | Buffalo | SCISSORTAIL | 1003-02H | 3/3/2021 |
| 3320 | Wyoming | Buffalo | SCISSORTAIL | 1003-03H | 3/3/2021 |
| 3321 | Wyoming | Buffalo | SCISSORTAIL | 1003-04H | 3/3/2021 |
| 3322 | Wyoming | Buffalo | SCISSORTAIL | 1003-08H | 9/2/2021 |
| 3323 | Wyoming | Buffalo | SCISSORTAIL | 1003-09H | 3/3/2021 |
| 3324 | Wyoming | Buffalo | SCISSORTAIL | 1003-10H | 3/3/2021 |
| 3325 | Wyoming | Buffalo | SCISSORTAIL | 1003-11H | 3/3/2021 |
| 3326 | Wyoming | Buffalo | SCISSORTAIL | 1003-12H | 3/3/2021 |
| 3327 | Wyoming | Buffalo | WOODPECKER | 1522-03H | 3/3/2021 |
| 3328 | Wyoming | Buffalo | WOODPECKER | 1522-04H | 3/3/2021 |
| 3329 | Wyoming | Buffalo | WOODPECKER | 1522-11H | 3/3/2021 |
| 3330 | Wyoming | Buffalo | WOODPECKER | 1522-12H | 3/3/2021 |

| 3331 | Wyoming | Buffalo | LEAVITT TRUST FED | 31-34 TH | 9/21/2021 |
|------|---------|---------|-------------------|----------|-----------|
| 3332 | Wyoming | Buffalo | OAK | 1819-17H | 3/17/2022 |
| 3333 | Wyoming | Buffalo | OAK | 1819-18H | 3/17/2022 |
| 3334 | Wyoming | Buffalo | OAK | 1819-20H | 3/17/2022 |
| 3335 | Wyoming | Buffalo | OAK | 1819-21H | 3/17/2022 |
| 3336 | Wyoming | Buffalo | LEAVITT TRUST FED | 24-31-30 TH | 5/26/2021 |
| 3337 | Wyoming | Buffalo | HELLFIRE | 2932-05H | 3/9/2022 |
| 3338 | Wyoming | Buffalo | HELLFIRE | 2932-12H | 3/9/2022 |
| 3339 | Wyoming | Buffalo | MAVERICK | 2017-01H | 3/9/2022 |
| 3340 | Wyoming | Buffalo | MAVERICK | 2017-16H | 3/9/2022 |
| 3341 | Wyoming | Buffalo | DRAKE | 0211-01H | 3/3/2021 |
| 3342 | Wyoming | Buffalo | DRAKE | 0211-02H | 3/3/2021 |
| 3343 | Wyoming | Buffalo | DRAKE | 0211-03H | 3/3/2021 |
| 3344 | Wyoming | Buffalo | DRAKE | 0211-04H | 3/3/2021 |
| 3345 | Wyoming | Buffalo | DRAKE | 0211-07H | 9/10/2021 |
| 3346 | Wyoming | Buffalo | DRAKE | 0211-08H | 9/10/2021 |
| 3347 | Wyoming | Buffalo | DRAKE | 0211-10H | 3/3/2021 |
| 3348 | Wyoming | Buffalo | DRAKE | 0211-11H | 3/3/2021 |
| 3349 | Wyoming | Buffalo | DRAKE | 0211-12H | 3/3/2021 |
| 3350 | Wyoming | Buffalo | DRAKE | 0211-13H | 9/2/2021 |
| 3351 | Wyoming | Buffalo | DRAKE | 0211-14H | 9/2/2021 |
| 3352 | Wyoming | Buffalo | DRAKE | 0211-15H | 9/2/2021 |
| 3353 | Wyoming | Buffalo | DRAKE | 0211-16H | 5/11/2021 |
| 3354 | Wyoming | Buffalo | CHEVELLE | 3031-013H | 3/3/2021 |
| 3355 | Wyoming | Buffalo | CHEVELLE | 3031-014H | 3/3/2021 |
| 3356 | Wyoming | Buffalo | CHEVELLE | 3031-015H | 3/3/2021 |
| 3357 | Wyoming | Buffalo | CHEVELLE | 3031-016H | 3/3/2021 |
| 3358 | Wyoming | Buffalo | CHEVELLE | 3031-018H | 3/3/2021 |
| 3359 | Wyoming | Buffalo | CHEVELLE | 3031-05H | 4/22/2021 |
| 3360 | Wyoming | Buffalo | CHEVELLE | 3031-06H | 4/22/2021 |
| 3361 | Wyoming | Buffalo | CHEVELLE | 3031-07H | 3/3/2021 |
| 3362 | Wyoming | Buffalo | CHEVELLE | 3031-08H | 3/3/2021 |
| 3363 | Wyoming | Buffalo | JUPITER | 3130-20H | 12/14/2021 |
| 3364 | Wyoming | Buffalo | JUPITER | 3130-21H | 12/14/2021 |
| 3365 | Wyoming | Buffalo | JUPITER | 3130-22H | 3/8/2021 |
| 3366 | Wyoming | Buffalo | HUDSON | 3526-17H | 4/22/2021 |
| 3367 | Wyoming | Buffalo | WALNUT | 0211-05H | 3/5/2021 |
| 3368 | Wyoming | Buffalo | WALNUT | 0211-08H | 3/3/2021 |
| 3369 | Wyoming | Buffalo | WALNUT | 0211-15H | 3/3/2021 |
| 3370 | Wyoming | Buffalo | ASH | 2116-05H | 6/2/2021 |

| 3371 | Wyoming | Buffalo | ASH | 2116-06H | 6/2/2021 |
| 3372 | Wyoming | Buffalo | ASH | 2116-07H | 6/2/2021 |
| 3373 | Wyoming | Buffalo | ASH | 2116-13H | 6/2/2021 |
| 3374 | Wyoming | Buffalo | ASH | 2116-14H | 6/2/2021 |
| 3375 | Wyoming | Buffalo | ASH | 2116-15H | 6/2/2021 |
| 3376 | Wyoming | Buffalo | ASH | 2116-16H | 6/2/2021 |
| 3377 | Wyoming | Buffalo | FIR | 2215-02H | 7/21/2021 |
| 3378 | Wyoming | Buffalo | FIR | 2215-09H | 7/21/2021 |
| 3379 | Wyoming | Buffalo | FIR | 2215-10H | 7/21/2021 |
| 3380 | Wyoming | Buffalo | LODGEPOLE | 2734-01H | 7/21/2021 |
| 3381 | Wyoming | Buffalo | LODGEPOLE | 2734-02H | 7/21/2021 |
| 3382 | Wyoming | Buffalo | LODGEPOLE | 2734-03H | 7/21/2021 |
| 3383 | Wyoming | Buffalo | LODGEPOLE | 2734-04H | 7/21/2021 |
| 3384 | Wyoming | Buffalo | LODGEPOLE | 2734-05H | 7/21/2021 |
| 3385 | Wyoming | Buffalo | LODGEPOLE | 2734-06H | 7/21/2021 |
| 3386 | Wyoming | Buffalo | LODGEPOLE | 2734-07H | 7/21/2021 |
| 3387 | Wyoming | Buffalo | LODGEPOLE | 2734-08H | 7/21/2021 |
| 3388 | Wyoming | Buffalo | LODGEPOLE | 2734-10H | 7/21/2021 |
| 3389 | Wyoming | Buffalo | LODGEPOLE | 2734-12H | 7/21/2021 |
| 3390 | Wyoming | Buffalo | LODGEPOLE | 2734-13H | 7/21/2021 |
| 3391 | Wyoming | Buffalo | LODGEPOLE | 2734-14H | 7/21/2021 |
| 3392 | Wyoming | Buffalo | LODGEPOLE | 2734-15H | 7/21/2021 |
| 3393 | Wyoming | Buffalo | HUDSON | 3526-20H | 4/22/2021 |
| 3394 | Wyoming | Buffalo | HUDSON | 3526-18H | 4/22/2021 |
| 3395 | Wyoming | Buffalo | HUDSON | 3526-48H | 4/26/2021 |
| 3396 | Wyoming | Buffalo | HUDSON | 3526-03H | 4/22/2021 |
| 3397 | Wyoming | Buffalo | HUDSON | 3526-04H | 4/22/2021 |
| 3398 | Wyoming | Buffalo | HUDSON | 3526-25H | 4/26/2021 |
| 3399 | Wyoming | Buffalo | HUDSON | 3526-47H | 4/26/2021 |
| 3400 | Wyoming | Buffalo | NILE | 3427-32H | 4/22/2021 |
| 3401 | Wyoming | Buffalo | HUDSON | 3526-12H | 4/22/2021 |
| 3402 | Wyoming | Buffalo | HUDSON | 3526-10H | 4/22/2021 |
| 3403 | Wyoming | Buffalo | HUDSON | 3526-11H | 4/22/2021 |
| 3404 | Wyoming | Buffalo | HUDSON | 3526-01H | 4/22/2021 |
| 3405 | Wyoming | Buffalo | HUDSON | 3526-02H | 4/22/2021 |
| 3406 | Wyoming | Buffalo | HUDSON | 3526-05H | 4/26/2021 |
| 3407 | Wyoming | Buffalo | HUDSON | 3526-06H | 4/26/2021 |
| 3408 | Wyoming | Buffalo | HUDSON | 3526-07H | 4/26/2021 |
| 3409 | Wyoming | Buffalo | HUDSON | 3526-08H | 4/26/2021 |
| 3410 | Wyoming | Buffalo | HUDSON | 3526-13H | 4/26/2021 |
| 3411 | Wyoming | Buffalo | HUDSON | 3526-14H | 4/26/2021 |

| 3412 | Wyoming | Buffalo | HUDSON | 3526-15H | 4/26/2021 |
| 3413 | Wyoming | Buffalo | HUDSON | 3526-16H | 4/26/2021 |
| 3414 | Wyoming | Buffalo | DAVIS FED | 47-72-19-31-ASH | 1/12/2022 |
| 3415 | Wyoming | Buffalo | WALLEYE | 3526-03H | 3/3/2021 |
| 3416 | Wyoming | Buffalo | WALLEYE | 3526-04H | 3/3/2021 |
| 3417 | Wyoming | Buffalo | WALLEYE | 3526-02H | 3/3/2021 |
| 3418 | Wyoming | Buffalo | WALLEYE | 3526-03H | 3/3/2021 |
| 3419 | Wyoming | Buffalo | WALLEYE | 3526-04H | 3/3/2021 |
| 3420 | Wyoming | Buffalo | WALLEYE | 3526-09H | 3/3/2021 |
| 3421 | Wyoming | Buffalo | WALLEYE | 3526-10H | 3/3/2021 |
| 3422 | Wyoming | Buffalo | WALLEYE | 3526-11H | 3/3/2021 |
| 3423 | Wyoming | Buffalo | WALLEYE | 3526-12H | 3/3/2021 |
| 3424 | Wyoming | Buffalo | PIKE | 1720-07H | 3/3/2021 |
| 3425 | Wyoming | Buffalo | PIKE | 1720-08H | 5/20/2021 |
| 3426 | Wyoming | Buffalo | PIKE | 1720-15H | 3/3/2021 |
| 3427 | Wyoming | Buffalo | PIKE | 1720-16H | 5/20/2021 |
| 3428 | Wyoming | Buffalo | CHEVELLE | 3031-017H | 4/22/2021 |
| 3429 | Wyoming | Buffalo | CHEVELLE | 3031-01H | 3/3/2021 |
| 3430 | Wyoming | Buffalo | CHEVELLE | 3031-02H | 3/3/2021 |
| 3431 | Wyoming | Buffalo | CHEVELLE | 3031-03H | 3/3/2021 |
| 3432 | Wyoming | Buffalo | CHEVELLE | 3031-04H | 3/5/2021 |
| 3433 | Wyoming | Buffalo | CHEVELLE | 3031-10H | 3/3/2021 |
| 3434 | Wyoming | Buffalo | CHEVELLE | 3031-11H | 3/5/2021 |
| 3435 | Wyoming | Buffalo | CHEVELLE | 3031-12H | 3/5/2021 |
| 3436 | Wyoming | Buffalo | CHEVELLE | 3031-20H | 11/5/2021 |
| 3437 | Wyoming | Buffalo | REYES | 0211-05H | 5/3/2021 |
| 3438 | Wyoming | Buffalo | REYES | 0211-06H | 5/3/2021 |
| 3439 | Wyoming | Buffalo | REYES | 0211-07H | 5/3/2021 |
| 3440 | Wyoming | Buffalo | REYES | 0211-13H | 5/3/2021 |
| 3441 | Wyoming | Buffalo | REYES | 0211-14H | 5/3/2021 |
| 3442 | Wyoming | Buffalo | REYES | 0211-15H | 5/3/2021 |
| 3443 | Wyoming | Buffalo | REYES | 0211-16H | 5/3/2021 |
| 3444 | Wyoming | Buffalo | W.I. MOORE | 4175-1522-002MH | 3/3/2021 |
| 3445 | Wyoming | Buffalo | W.I. MOORE | 4175-1522-006NH | 3/3/2021 |
| 3446 | Wyoming | Buffalo | CASE FED | 4777-36-25-4E MH | 2/28/2022 |
| 3447 | Wyoming | Buffalo | CASE FED | 4777-36-12-13E MH | 3/7/2022 |

| 3448 | Wyoming | Buffalo | CASE FED | 4777-36-12-13E NH | 2/28/2022 |
|---|---|---|---|---|---|
| 3449 | Wyoming | Buffalo | CASE FED | 4777-36-12-13W NH | 2/28/2022 |
| 3450 | Wyoming | Buffalo | CASE FED | 4777-36-12-15W NH | 2/28/2022 |
| 3451 | Wyoming | Buffalo | SANDPIPER | 0706-05H | 4/19/2021 |
| 3452 | Wyoming | Buffalo | SANDPIPER | 0706-06H | 4/19/2021 |
| 3453 | Wyoming | Buffalo | SANDPIPER | 0706-13H | 4/19/2021 |
| 3454 | Wyoming | Buffalo | SANDPIPER | 0706-14H | 4/19/2021 |
| 3455 | Wyoming | Buffalo | MOJAVE FED | 4377-34-44SH-H | 3/17/2022 |
| 3456 | Wyoming | Buffalo | TORNADO FED | 4778-5-9-14E NH | 7/27/2021 |
| 3457 | Wyoming | Buffalo | CAMARO | 0607-01H | 3/2/2021 |
| 3458 | Wyoming | Buffalo | CAMARO | 0607-02H | 3/2/2021 |
| 3459 | Wyoming | Buffalo | CAMARO | 0607-03H | 3/2/2021 |
| 3460 | Wyoming | Buffalo | CAMARO | 0607-04H | 3/2/2021 |
| 3461 | Wyoming | Buffalo | CAMARO | 0607-09H | 3/2/2021 |
| 3462 | Wyoming | Buffalo | CAMARO | 0607-10H | 3/2/2021 |
| 3463 | Wyoming | Buffalo | CAMARO | 0607-11H | 3/2/2021 |
| 3464 | Wyoming | Buffalo | CAMARO | 0607-12H | 3/2/2021 |
| 3465 | Wyoming | Buffalo | CAMARO | 0607-20H | 12/14/2021 |
| 3466 | Wyoming | Buffalo | CAMARO | 0607-21H | 12/14/2021 |
| 3467 | Wyoming | Buffalo | CAMARO | 0607-22H | 12/14/2021 |
| 3468 | Wyoming | Buffalo | WALNUT | 0211-20H | 4/22/2021 |
| 3469 | Wyoming | Buffalo | WALNUT | 0211-17H | 4/22/2021 |
| 3470 | Wyoming | Buffalo | DYNO | 0211-05H | 12/14/2021 |
| 3471 | Wyoming | Buffalo | DYNO | 0211-13H | 12/14/2021 |
| 3472 | Wyoming | Buffalo | USA | 43-71-4B-9-1TH | 6/11/2021 |
| 3473 | Wyoming | Buffalo | IBERLIN | 4176-14-11-2M3H | 7/13/2021 |
| 3474 | Wyoming | Buffalo | IBERLIN | 4176-14-11-2N3H | 7/9/2021 |
| 3475 | Wyoming | Buffalo | IBERLIN | 4176-14-11-2N6H | 7/9/2021 |
| 3476 | Wyoming | Buffalo | SHADOW FED | 4176-0916-001MH | 1/4/2022 |
| 3477 | Wyoming | Buffalo | SHADOW FED | 4176-0916-001NH | 1/4/2022 |
| 3478 | Wyoming | Buffalo | SHADOW FED | 4176-0916-002MH | 1/4/2022 |

| 3479 | Wyoming | Buffalo | SHADOW FED | 4176-0916-002NH | 1/4/2022 |
| 3480 | Wyoming | Buffalo | IBERLIN | 4176-1201-001MH | 11/23/2021 |
| 3481 | Wyoming | Buffalo | IBERLIN | 4176-1201-001NH | 11/23/2021 |
| 3482 | Wyoming | Buffalo | HOPPER | 0310-09H | 4/19/2021 |
| 3483 | Wyoming | Buffalo | HOPPER | 0310-10H | 6/30/2021 |
| 3484 | Wyoming | Buffalo | HOPPER | 0310-11H | 6/30/2021 |
| 3485 | Wyoming | Buffalo | HOPPER | 0310-12H | 6/30/2021 |
| 3486 | Wyoming | Buffalo | KENWORTHY | #2 | 9/22/2021 |
| 3487 | Wyoming | Buffalo | FLYING V FED | 4677-24-35-16E NH | 7/1/2022 |
| 3488 | Wyoming | Buffalo | BCFU | 45-69-26-35 3TH | 1/4/2022 |
| 3489 | Wyoming | Buffalo | BCFU | 45-69-22-15 4TH | 1/4/2022 |
| 3490 | Wyoming | Buffalo | SAUGEYE | 1522-18H | 10/29/2021 |
| 3491 | Wyoming | Buffalo | PIKE | 1720-05H | 3/5/2021 |
| 3492 | Wyoming | Buffalo | PIKE | 1720-06H | 3/3/2021 |
| 3493 | Wyoming | Buffalo | PIKE | 1720-14H | 3/3/2021 |
| 3494 | Wyoming | Buffalo | GEER FED | 42-17-18 PH | 6/15/2022 |
| 3495 | Wyoming | Buffalo | HAYDEN FED | 34-2-35 PH | 8/24/2022 |
| 3496 | Wyoming | Buffalo | ROHDE FED | 11-7-12-11 PH | 8/31/2022 |
| 3497 | Wyoming | Buffalo | ARAPAHOE | 3526-05H | 5/3/2021 |
| 3498 | Wyoming | Buffalo | ARAPAHOE | 3526-06H | 5/3/2021 |
| 3499 | Wyoming | Buffalo | ARAPAHOE | 3526-07H | 5/3/2021 |
| 3500 | Wyoming | Buffalo | ARAPAHOE | 3526-08H | 5/3/2021 |
| 3501 | Wyoming | Buffalo | W.I. MOORE | 4175-1522-001MH | 3/3/2021 |
| 3502 | Wyoming | Buffalo | W.I. MOORE | 4175-1522-001NH | 3/3/2021 |
| 3503 | Wyoming | Buffalo | W.I. MOORE | 4175-1522-005NH | 3/3/2021 |
| 3504 | Wyoming | Buffalo | PEPPER FED | 4176-0607-008MH | 3/5/2021 |
| 3505 | Wyoming | Buffalo | IBERLIN | 4176-1324-001NH | 3/5/2021 |
| 3506 | Wyoming | Buffalo | IBERLIN | 4176-1324-002MH | 3/5/2021 |

| 3507 | Wyoming | Buffalo | IBERLIN | 4176-1324-003NH | 3/5/2021 |
| 3508 | Wyoming | Buffalo | IBERLIN | 4176-1324-004NH | 3/5/2021 |
| 3509 | Wyoming | Buffalo | IBERLIN | 4176-1522-001MH | 3/5/2021 |
| 3510 | Wyoming | Buffalo | IBERLIN | 4176-1522-002MH | 3/5/2021 |
| 3511 | Wyoming | Buffalo | IBERLIN | 4176-1522-006NH | 3/5/2021 |
| 3512 | Wyoming | Buffalo | IBERLIN | 4176-1522-007NH | 3/5/2021 |
| 3513 | Wyoming | Buffalo | IBERLIN | 4176-1522-008NH | 3/5/2021 |
| 3514 | Wyoming | Buffalo | T-CHAIR | 4275-1621-001MH | 3/3/2021 |
| 3515 | Wyoming | Buffalo | T-CHAIR | 4275-1621-002MH | 3/3/2021 |
| 3516 | Wyoming | Buffalo | T-CHAIR | 4275-1621-002NH | 3/3/2021 |
| 3517 | Wyoming | Buffalo | T-CHAIR | 4275-1621-003NH | 3/3/2021 |
| 3518 | Wyoming | Buffalo | T-CHAIR | 4275-1621-004NH | 3/3/2021 |
| 3519 | Wyoming | Buffalo | NINE MILE | 4174-2734-001MH | 2/10/2022 |
| 3520 | Wyoming | Buffalo | NINE MILE | 4174-2734-001NH | 2/10/2022 |
| 3521 | Wyoming | Buffalo | NINE MILE | 4174-2116-003MH | 5/17/2021 |
| 3522 | Wyoming | Buffalo | NINE MILE | 4174-2116-004MH | 5/17/2021 |
| 3523 | Wyoming | Buffalo | NINE MILE | 4174-2116-004NH | 5/17/2021 |
| 3524 | Wyoming | Buffalo | NINE MILE | 4174-2116-007NH | 5/17/2021 |
| 3525 | Wyoming | Buffalo | NINE MILE | 4174-2116-008FH | 5/17/2021 |
| 3526 | Wyoming | Buffalo | ROLLINS | 0112-01H | 9/2/2021 |
| 3527 | Wyoming | Buffalo | ROLLINS | 0112-02H | 9/2/2021 |
| 3528 | Wyoming | Buffalo | ROLLINS | 0112-03H | 9/2/2021 |
| 3529 | Wyoming | Buffalo | ROLLINS | 0112-12H | 4/19/2021 |
| 3530 | Wyoming | Buffalo | ROLLINS | 0112-17H | 5/20/2021 |
| 3531 | Wyoming | Buffalo | ROLLINS | 0112-18H | 3/8/2021 |

| 3532 | Wyoming | Buffalo | SANDPIPER | 0706-09H | 2/18/2021 |
| 3533 | Wyoming | Buffalo | SANDPIPER | 0706-09H | 2/18/2021 |
| 3534 | Wyoming | Buffalo | SANDPIPER | 0706-10H | 2/18/2021 |
| 3535 | Wyoming | Buffalo | SANDPIPER | 0706-10H | 2/18/2021 |
| 3536 | Wyoming | Buffalo | SANDPIPER | 0706-11H | 2/18/2021 |
| 3537 | Wyoming | Buffalo | SANDPIPER | 0706-11H | 2/18/2021 |
| 3538 | Wyoming | Buffalo | SANDPIPER | 0706-12H | 2/18/2021 |
| 3539 | Wyoming | Buffalo | SANDPIPER | 0706-12H | 2/18/2021 |
| 3540 | Wyoming | Buffalo | TANAGER | 0705-18H | 4/19/2021 |
| 3541 | Wyoming | Buffalo | BLUEJAY | 1819-01H | 5/24/2021 |
| 3542 | Wyoming | Buffalo | BLUEJAY | 1819-02H | 5/24/2021 |
| 3543 | Wyoming | Buffalo | BLUEJAY | 1819-05H | 4/19/2021 |
| 3544 | Wyoming | Buffalo | BLUEJAY | 1819-06H | 4/19/2021 |
| 3545 | Wyoming | Buffalo | BLUEJAY | 1819-07H | 4/22/2021 |
| 3546 | Wyoming | Buffalo | BLUEJAY | 1819-08H | 4/19/2021 |
| 3547 | Wyoming | Buffalo | BLUEJAY | 1819-10H | 5/24/2021 |
| 3548 | Wyoming | Buffalo | BLUEJAY | 1819-13H | 4/19/2021 |
| 3549 | Wyoming | Buffalo | BLUEJAY | 1819-14H | 4/19/2021 |
| 3550 | Wyoming | Buffalo | BLUEJAY | 1819-15H | 4/21/2021 |
| 3551 | Wyoming | Buffalo | SANDPIPER | 0706-02H | 5/20/2021 |
| 3552 | Wyoming | Buffalo | SANDPIPER | 0706-03H | 5/20/2021 |
| 3553 | Wyoming | Buffalo | SANDPIPER | 0706-04H | 5/20/2021 |
| 3554 | Wyoming | Buffalo | SANDPIPER | 0706-15H | 4/19/2021 |
| 3555 | Wyoming | Buffalo | SANDPIPER | 0706-16H | 4/19/2021 |
| 3556 | Wyoming | Buffalo | T-CHAIR | 4276-1201-001MH | 3/5/2021 |
| 3557 | Wyoming | Buffalo | T-CHAIR | 4276-1201-001NH | 3/5/2021 |
| 3558 | Wyoming | Buffalo | T-CHAIR | 4276-1201-002NH | 3/5/2021 |
| 3559 | Wyoming | Buffalo | T-CHAIR | 4276-1201-003NH | 3/5/2021 |
| 3560 | Wyoming | Buffalo | JUNIPER | 0508-23H | 6/22/2022 |
| 3561 | Wyoming | Buffalo | JUNIPER | 0508-24H | 6/22/2022 |
| 3562 | Wyoming | Buffalo | JUNIPER | 0508-20H | 3/3/2021 |
| 3563 | Wyoming | Buffalo | JUNIPER | 0508-22H | 3/2/2021 |
| 3564 | Wyoming | Buffalo | ALPHA | 13-1R | 2/24/2022 |
| 3565 | Wyoming | Buffalo | MIDWAY | 4570-2932-1TH | 4/1/2021 |
| 3566 | Wyoming | Buffalo | COOPER | 3130-02H | 3/9/2021 |
| 3567 | Wyoming | Buffalo | COOPER | 3130-09H | 3/9/2021 |
| 3568 | Wyoming | Buffalo | COOPER | 3130-17H | 7/1/2022 |

| 3569 | Wyoming | Buffalo | WI MOORE | 4174-2536-002MH | 4/12/2021 |
|------|---------|---------|----------|-----------------|-----------|
| 3570 | Wyoming | Buffalo | WI MOORE | 4174-2536-002FH | 4/12/2021 |
| 3571 | Wyoming | Buffalo | WI MOORE | 4174-2536-001NH | 4/12/2021 |
| 3572 | Wyoming | Buffalo | WI MOORE | 4174-2536-004NH | 4/12/2021 |
| 3573 | Wyoming | Buffalo | ASH | 2116-02H | 3/2/2021 |
| 3574 | Wyoming | Buffalo | ASH | 2116-03H | 3/2/2021 |
| 3575 | Wyoming | Buffalo | ASH | 2116-04H | 3/2/2021 |
| 3576 | Wyoming | Buffalo | ASH | 2116-09H | 3/2/2021 |
| 3577 | Wyoming | Buffalo | ASH | 2116-10H | 3/2/2021 |
| 3578 | Wyoming | Buffalo | ASH | 2116-11H | 3/2/2021 |
| 3579 | Wyoming | Buffalo | ASH | 2116-12H | 3/2/2021 |
| 3580 | Wyoming | Buffalo | DOUGLAS | 2833-01H | 3/2/2021 |
| 3581 | Wyoming | Buffalo | DOUGLAS | 2833-02H | 3/2/2021 |
| 3582 | Wyoming | Buffalo | DOUGLAS | 2833-03H | 3/2/2021 |
| 3583 | Wyoming | Buffalo | DOUGLAS | 2833-04H | 3/2/2021 |
| 3584 | Wyoming | Buffalo | DOUGLAS | 2833-05H | 6/2/2021 |
| 3585 | Wyoming | Buffalo | DOUGLAS | 2833-06H | 6/2/2021 |
| 3586 | Wyoming | Buffalo | DOUGLAS | 2833-07H | 6/2/2021 |
| 3587 | Wyoming | Buffalo | DOUGLAS | 2833-08H | 6/2/2021 |
| 3588 | Wyoming | Buffalo | DOUGLAS | 2833-10H | 3/2/2021 |
| 3589 | Wyoming | Buffalo | DOUGLAS | 2833-11H | 3/2/2021 |
| 3590 | Wyoming | Buffalo | DOUGLAS | 2833-12H | 3/2/2021 |
| 3591 | Wyoming | Buffalo | DOUGLAS | 2833-13H | 6/2/2021 |
| 3592 | Wyoming | Buffalo | DOUGLAS | 2833-14H | 6/2/2021 |
| 3593 | Wyoming | Buffalo | DOUGLAS | 2833-15H | 6/2/2021 |
| 3594 | Wyoming | Buffalo | ROLLINS | 0112-19H | 5/20/2021 |
| 3595 | Wyoming | Buffalo | NINE MILE | 4174-2215-002MH | 2/28/2022 |
| 3596 | Wyoming | Buffalo | NINE MILE | 4174-2116-005FH | 5/17/2021 |
| 3597 | Wyoming | Buffalo | NINE MILE | 4174-2116-001MH | 5/17/2021 |
| 3598 | Wyoming | Buffalo | NINE MILE | 4174-2116-002MH | 5/17/2021 |
| 3599 | Wyoming | Buffalo | NINE MILE | 4174-2116-002NH | 5/17/2021 |
| 3600 | Wyoming | Buffalo | NINE MILE | 4174-2116-003NH | 3/5/2021 |

| 3601 | Wyoming | Buffalo | NINE MILE | 4174-2116-006NH | 5/17/2021 |
| 3602 | Wyoming | Buffalo | NINE MILE | 4174-2215-001MH | 2/10/2022 |
| 3603 | Wyoming | Buffalo | NINE MILE | 4174-2215-003MH | 2/14/2022 |
| 3604 | Wyoming | Buffalo | NINE MILE | 4174-2326-001MH | 3/3/2021 |
| 3605 | Wyoming | Buffalo | NINE MILE | 4174-2326-002MH | 3/3/2021 |
| 3606 | Wyoming | Buffalo | NINE MILE | 4174-2326-002NH | 3/3/2021 |
| 3607 | Wyoming | Buffalo | NINE MILE | 4174-2326-003NH | 3/3/2021 |
| 3608 | Wyoming | Buffalo | NINE MILE | 4174-2326-004NH | 3/3/2021 |
| 3609 | Wyoming | Buffalo | NINE MILE | 4174-2326-001NH | 4/12/2021 |
| 3610 | Wyoming | Buffalo | NINE MILE | 4174-2326-003MH | 3/22/2021 |
| 3611 | Wyoming | Buffalo | NINE MILE | 4174-2326-004MH | 3/3/2021 |
| 3612 | Wyoming | Buffalo | NINE MILE | 4174-2326-010NH | 3/3/2021 |
| 3613 | Wyoming | Buffalo | NINE MILE | 4174-2326-020NH | 3/3/2021 |
| 3614 | Wyoming | Buffalo | NINE MILE | 4174-2326-030NH | 3/3/2021 |
| 3615 | Wyoming | Buffalo | LEAVITT FED | 2-9-4NH | 9/2/2021 |
| 3616 | Wyoming | Buffalo | LEAVITT FED | 2-9-4TH | 9/2/2021 |
| 3617 | Wyoming | Buffalo | LEAVITT FED | 4-9-4NH | 9/2/2021 |
| 3618 | Wyoming | Buffalo | HURLEY | 0607-01H | 3/9/2021 |
| 3619 | Wyoming | Buffalo | HURLEY | 0607-02H | 3/9/2021 |
| 3620 | Wyoming | Buffalo | HURLEY | 0607-09H | 3/9/2021 |
| 3621 | Wyoming | Buffalo | HURLEY | 0607-10H | 3/9/2021 |
| 3622 | Wyoming | Buffalo | HURLEY | 0607-17H | 7/1/2022 |
| 3623 | Wyoming | Buffalo | TEX FED | 4271-17-20-15ENH | 2/22/2022 |
| 3624 | Wyoming | Buffalo | TEX FED | 4271-17-20-16ENH | 2/22/2022 |
| 3625 | Wyoming | Buffalo | TEX FED | 4271-17-20-15WNH | 2/22/2022 |

| 3626 | Wyoming | Buffalo | TEX FED | 4271-17-20-16W NH | 2/22/2022 |
|---|---|---|---|---|---|
| 3627 | Wyoming | Buffalo | VEGA | 2932-07H | 7/20/2021 |
| 3628 | Wyoming | Buffalo | VEGA | 2932-15H | 7/20/2021 |
| 3629 | Wyoming | Buffalo | ANTARES | 2833-01H | 5/25/2022 |
| 3630 | Wyoming | Buffalo | ANTARES | 2833-02H | 5/24/2022 |
| 3631 | Wyoming | Buffalo | ANTARES | 2833-09H | 5/24/2022 |
| 3632 | Wyoming | Buffalo | VEGA | 2932-08H | 5/24/2022 |
| 3633 | Wyoming | Buffalo | VEGA | 2932-16H | 5/25/2022 |
| 3634 | Wyoming | Buffalo | GEIS FED | 32-9-4-33 SH | 3/26/2021 |
| 3635 | Wyoming | Casper | MARYS DRAW | 203-3130H* | 7/28/2021 |
| 3636 | Wyoming | Casper | NEWMAN FED 3773-2413 | 1FH | 7/19/2022 |
| 3637 | Wyoming | Casper | NEWMAN FED 3773-2413 | 3FH | 12/23/2021 |
| 3638 | Wyoming | Casper | SCLOU | 25WC1NE23 | 11/17/2021 |
| 3639 | Wyoming | Casper | SCLOU | 23WC2NE23 | 11/17/2021 |
| 3640 | Wyoming | Casper | SCLOU | 31WC2NW24 | 11/16/2021 |
| 3641 | Wyoming | Casper | SCLOU | 18WC2SW24 | 11/17/2021 |
| 3642 | Wyoming | Casper | SCLOU | 15WC1SE23 | 11/16/2021 |
| 3643 | Wyoming | Casper | SCLOU | 03WC2SE23 | 11/17/2021 |
| 3644 | Wyoming | Casper | SCLOU | 30WC2SE23 | 11/19/2021 |
| 3645 | Wyoming | Casper | SCLOU | 01WC2SE23 | 11/17/2021 |
| 3646 | Wyoming | Casper | FEDERAL | 35 | 8/2/2021 |
| 3647 | Wyoming | Casper | FEDERAL | 38 | 8/2/2021 |
| 3648 | Wyoming | Casper | FEDERAL | 36 | 8/2/2021 |
| 3649 | Wyoming | Casper | FEDERAL | 37 | 8/2/2021 |
| 3650 | Wyoming | Casper | FEDERAL | 39 | 8/2/2021 |
| 3651 | Wyoming | Casper | FEDERAL | 40 | 8/2/2021 |
| 3652 | Wyoming | Casper | SCLOU | 01ASHSW23 | 11/17/2021 |
| 3653 | Wyoming | Casper | SCLOU | 29AXWC2SW24 | 11/16/2021 |
| 3654 | Wyoming | Casper | SCLOU | 36WC2SE23 | 11/19/2021 |
| 3655 | Wyoming | Casper | SCLOU | 08WC2SE23 | 11/17/2021 |
| 3656 | Wyoming | Casper | SCLOU | 34WC2SE23 | 11/19/2021 |
| 3657 | Wyoming | Casper | SCLOU | 05WC2SE23 | 11/17/2021 |
| 3658 | Wyoming | Casper | KELPIE | 0805-18H | 7/18/2022 |
| 3659 | Wyoming | Casper | KELPIE | 0805-19H | 7/18/2022 |

| 3660 | Wyoming | Casper | GREYHOUND | 1720-19H | 3/30/2021 |
|------|---------|--------|-----------|----------|-----------|
| 3661 | Wyoming | Casper | LEO | 409 18-19H* | 10/28/2021 |
| 3662 | Wyoming | Casper | OAKLEY FED | 3571-3-27-3 PH | 7/5/2022 |
| 3663 | Wyoming | Casper | SPEARHEAD | 4075-3526-003MH | 3/17/2021 |
| 3664 | Wyoming | Casper | SPEARHEAD | 4075-3526-004MH | 3/17/2021 |
| 3665 | Wyoming | Casper | SPEARHEAD | 4075-3526-005NH | 3/17/2021 |
| 3666 | Wyoming | Casper | SPEARHEAD | 4075-3526-006NH | 3/17/2021 |
| 3667 | Wyoming | Casper | SPEARHEAD | 4075-3526-007NH | 3/17/2021 |
| 3668 | Wyoming | Casper | SPEARHEAD | 4075-3526-008NH | 3/17/2021 |
| 3669 | Wyoming | Casper | HUCKLEBERRY FED | 3570-25-N1H* | 2/18/2022 |
| 3670 | Wyoming | Casper | HUCKLEBERRY FED | 3570-25-N5H* | 2/18/2022 |
| 3671 | Wyoming | Casper | HUCKLEBERRY FED | 3570-25-N8H* | 2/28/2022 |
| 3672 | Wyoming | Casper | HUCKLEBERRY FED | 3570-25-T4H* | 3/2/2022 |
| 3673 | Wyoming | Casper | LUND FED | 3570-22-N1H* | 10/29/2021 |
| 3674 | Wyoming | Casper | LUND FED | 3570-22-N2H* | 10/29/2021 |
| 3675 | Wyoming | Casper | NITRO FED | 3569-19-T4H* | 1/21/2022 |
| 3676 | Wyoming | Casper | JUMBO FED | 3571-3-10-13E NH | 7/5/2022 |
| 3677 | Wyoming | Casper | JUMBO FED | 3571-3-10-14E NH | 7/5/2022 |
| 3678 | Wyoming | Casper | KALI FED | 3671-16-4-4W NH | 4/1/2022 |
| 3679 | Wyoming | Casper | HORNER 24-33-69 USA B | NB 1H | 2/3/2022 |
| 3680 | Wyoming | Casper | HUCKLEBERRY FED | 3570-12-N5H* | 3/2/2022 |
| 3681 | Wyoming | Casper | HUCKLEBERRY FED | 3570-12-N8H* | 2/14/2022 |
| 3682 | Wyoming | Casper | HUCKLEBERRY FED | 3570-12-T4H* | 2/14/2022 |

| 3683 | Wyoming | Casper | CITRA FED | 3773-0310 1NH | 7/5/2022 |
|------|---------|--------|-----------|----------------|----------|
| 3684 | Wyoming | Casper | CITRA FED | 3773-0310 2NH | 7/5/2022 |
| 3685 | Wyoming | Casper | ABBEY FED | 3671-33-9-15E NH | 6/21/2022 |
| 3686 | Wyoming | Casper | ABBEY FED | 3671-33-9-15 SXH | 6/21/2022 |
| 3687 | Wyoming | Casper | ABBEY FED | 3671-33-9-16E NH | 6/21/2022 |
| 3688 | Wyoming | Casper | OAKLEY FED | 3571-3-10-15 PH | 7/5/2022 |
| 3689 | Wyoming | Casper | OAKLEY FED | 3571-3-10-15E NH | 7/5/2022 |
| 3690 | Wyoming | Casper | OAKLEY FED | 3571-3-10-16E NH | 7/5/2022 |
| 3691 | Wyoming | Casper | OAKLEY FED | 3571-3-27-2 PH | 7/5/2022 |
| 3692 | Wyoming | Casper | ABBEY FED | 3671-33-9-14E NH | 6/21/2022 |
| 3693 | Wyoming | Casper | ABBEY FED | 3671-33-9-13E NH | 6/21/2022 |
| 3694 | Wyoming | Casper | NITRO FED | 3569-6-T1H | 12/23/2021 |
| 3695 | Wyoming | Casper | DORADO | 334 10-3H | 6/21/2022 |
| 3696 | Wyoming | Casper | AXEL FED | 3572-1-36-11W NH | 6/17/2021 |
| 3697 | Wyoming | Casper | AXEL FED | 3572-1-36-12 TH | 9/13/2021 |
| 3698 | Wyoming | Casper | AXEL FED | 3572-1-36-12W NH | 6/17/2021 |
| 3699 | Wyoming | Casper | CLEO FED | 3672-24-36-8W NH* | 6/2/2021 |
| 3700 | Wyoming | Casper | CLEO FED | 3672-24-36-7W NH* | 7/29/2021 |
| 3701 | Wyoming | Casper | CLEO FED | 3672-24-36-7 TH* | 6/2/2021 |
| 3702 | Wyoming | Casper | CITRA FED | 3773-1003 3FH | 4/8/2022 |
| 3703 | Wyoming | Casper | BLUE HILL | 3676-10-3-34-3F2H | 4/6/2021 |
| 3704 | Wyoming | Casper | CASCADE FED | 3873-3427 1FH* | 12/13/2021 |
| 3705 | Wyoming | Casper | EH FED WORMHOLE | 3569-34-T2H | 3/1/2021 |

| 3706 | Wyoming | Casper | EH FED WORMHOLE | 3569-34-N4H | 3/1/2021 |
| 3707 | Wyoming | Casper | EH FED WORMHOLE | 3569-34-N3H | 3/1/2021 |
| 3708 | Wyoming | Casper | SHAVANO | 2932-01H | 3/17/2021 |
| 3709 | Wyoming | Casper | ELBERT | 1930-02H | 12/20/2021 |
| 3710 | Wyoming | Casper | ELBERT | 1930-03H | 12/20/2021 |
| 3711 | Wyoming | Casper | BIERSTADT | 1807-03H | 9/13/2021 |
| 3712 | Wyoming | Casper | MIDGE FED | 4171-36-23-1E NH | 4/5/2021 |
| 3713 | Wyoming | Casper | EH FED WORMHOLE | 3569-15-N3H | 3/1/2021 |
| 3714 | Wyoming | Casper | EH FED WORMHOLE | 3569-15-N4H | 3/1/2021 |
| 3715 | Wyoming | Casper | EH FED WORMHOLE | 3569-15-T1H | 3/1/2021 |
| 3716 | Wyoming | Casper | EH FED WORMHOLE | 3569-15-T2H | 3/1/2021 |
| 3717 | Wyoming | Casper | EH FED SUPERNOVA W | 3569-23-N4H | 3/30/2021 |
| 3718 | Wyoming | Casper | STATE WIM | 4173-3526-001FH* | 2/11/2022 |
| 3719 | Wyoming | Casper | STATE WIM | 4173-3526-001MH* | 12/3/2021 |
| 3720 | Wyoming | Casper | STATE WIM | 4173-3526-001NH* | 2/11/2022 |
| 3721 | Wyoming | Casper | STATE WIM | 4173-3526-002FH* | 1/6/2022 |
| 3722 | Wyoming | Casper | STATE WIM | 4173-3526-002MH* | 12/3/2021 |
| 3723 | Wyoming | Casper | STATE WIM | 4173-3526-002NH* | 12/2/2021 |
| 3724 | Wyoming | Casper | STATE WIM | 4173-3526-003MH* | 12/3/2021 |
| 3725 | Wyoming | Casper | STATE WIM | 4173-3526-004MH* | 1/5/2022 |
| 3726 | Wyoming | Casper | STATE WIM | 4173-3526-004NH* | 12/23/2021 |
| 3727 | Wyoming | Casper | STATE WIM | 4173-3526-006NH* | 12/3/2021 |
| 3728 | Wyoming | Casper | ARTEMIS | 347 35-26H | 7/19/2022 |
| 3729 | Wyoming | Casper | GEMINI | 334 11-2H | 5/12/2022 |
| 3730 | Wyoming | Casper | PISCES | 334 14-23H | 5/12/2022 |

| 3731 | Wyoming | Casper | PISCES | 347 14-23H | 5/12/2022 |
|------|---------|--------|--------|------------|-----------|
| 3732 | Wyoming | Casper | CRATER | 306 8-5H | 7/19/2022 |
| 3733 | Wyoming | Casper | CRATER | 347 8-5H | 8/1/2022 |
| 3734 | Wyoming | Casper | KRATOS | 448 8-5H | 8/5/2021 |
| 3735 | Wyoming | Casper | LYNX | 306 17-20H | 7/19/2022 |
| 3736 | Wyoming | Casper | JUNIPER | 19E18-5NH | 3/18/2021 |
| 3737 | Wyoming | Casper | JUNIPER | 19E18-8NH | 3/17/2021 |
| 3738 | Wyoming | Casper | JUNIPER | 19E31-5NH | 3/17/2021 |
| 3739 | Wyoming | Casper | JUNIPER | 30W18-1NH | 4/12/2021 |
| 3740 | Wyoming | Casper | JUNIPER | 30W18-4NH | 4/16/2021 |
| 3741 | Wyoming | Casper | JUNIPER | 30W31-1NH | 4/5/2021 |
| 3742 | Wyoming | Casper | JUNIPER | 30W31-4NH | 4/16/2021 |
| 3743 | Wyoming | Casper | RUBY | 1819-16H | 5/25/2021 |
| 3744 | Wyoming | Casper | DILTS FED | 15-033972-3XPH* | 1/27/2022 |
| 3745 | Wyoming | Casper | DILTS FED | 15-033972-3XPH* | 1/27/2022 |
| 3746 | Wyoming | Casper | TOPAZ | 1324-01H | 10/6/2021 |
| 3747 | Wyoming | Casper | CLAUSEN 8-34-70 USA B | NB 3H* | 11/12/2021 |
| 3748 | Wyoming | Casper | SDU TILLARD FED | 23-143771-1XNH* | 5/24/2021 |
| 3749 | Wyoming | Casper | SDU TILLARD FED | 23-143771-3XNH* | 5/24/2021 |
| 3750 | Wyoming | Casper | SDU DILTS FED | 333871-2PH* | 10/15/2021 |
| 3751 | Wyoming | Casper | SDU DILTS FED | 333871-4PH* | 10/15/2021 |
| 3752 | Wyoming | Casper | PINON | 03W10-1NH | 5/11/2021 |
| 3753 | Wyoming | Casper | GLENDO FED | 3872-1621 1NH | 5/12/2022 |
| 3754 | Wyoming | Casper | SPRUCE | 29W17-2NH | 3/29/2021 |
| 3755 | Wyoming | Casper | SPRUCE | 22W34-1NH | 7/9/2021 |
| 3756 | Wyoming | Casper | SPRUCE | 29E32-5NH | 3/29/2021 |
| 3757 | Wyoming | Casper | SPRUCE | 29W32-2NH | 3/29/2021 |
| 3758 | Wyoming | Casper | VIRGO | 306 33-28H | 2/3/2022 |
| 3759 | Wyoming | Casper | VIRGO | 347 33-28H | 5/12/2022 |
| 3760 | Wyoming | Casper | VIRGO | 519 33-28H | 2/3/2022 |
| 3761 | Wyoming | Casper | VIRGO | 534 33-28H | 2/3/2022 |
| 3762 | Wyoming | Casper | VIRGO | 547 33-28H | 2/3/2022 |

| 3763 | Wyoming | Casper | CWDU TILLARD FED | 07-193871-2XTH* | 4/22/2021 |
|---|---|---|---|---|---|
| 3764 | Wyoming | Casper | GEMINI | 306 11-2H | 6/15/2022 |
| 3765 | Wyoming | Casper | GEMINI | 319 11-2H | 6/15/2022 |
| 3766 | Wyoming | Casper | GEMINI | 506 11-2H | 6/15/2022 |
| 3767 | Wyoming | Casper | GEMINI | 519 11-2H | 6/15/2022 |
| 3768 | Wyoming | Casper | PISCES | 409 14-23H | 6/15/2022 |
| 3769 | Wyoming | Casper | CARINA | 347 5-8H | 5/12/2022 |
| 3770 | Wyoming | Casper | JUNO | 409 15-22H* | 10/28/2021 |
| 3771 | Wyoming | Casper | JUNO | 444 15-22H | 1/13/2022 |
| 3772 | Wyoming | Casper | DIANA | 402 10-3H* | 10/28/2021 |
| 3773 | Wyoming | Casper | SHEILA | 7-6-35-67-1H | 8/1/2022 |
| 3774 | Wyoming | Casper | SPILLMAN DRAW UNIT | 36-73 34-1NH | 11/15/2021 |
| 3775 | Wyoming | Casper | SPILLMAN DRAW UNIT | 36-73 34-1NH | 11/15/2021 |
| 3776 | Wyoming | Casper | SPILLMAN DRAW UNIT | 36-73 34-2NH | 11/16/2021 |
| 3777 | Wyoming | Casper | SKUNK CREEK FED | 3772-0718 1FH | 12/23/2021 |
| 3778 | Wyoming | Casper | SPEARHEAD | 4075-3526-001MH | 3/17/2021 |
| 3779 | Wyoming | Casper | SPEARHEAD | 4075-3526-001NH | 3/17/2021 |
| 3780 | Wyoming | Casper | SPEARHEAD | 4075-3526-003NH | 3/17/2021 |
| 3781 | Wyoming | Casper | SPRUCE | 19E18-3SH | 6/16/2021 |
| 3782 | Wyoming | Casper | SPRUCE | 19E18-5FH | 6/16/2021 |
| 3783 | Wyoming | Casper | SPRUCE | 19E18-6FH | 6/16/2021 |
| 3784 | Wyoming | Casper | SPRUCE | 22W34-4NH | 7/9/2021 |
| 3785 | Wyoming | Casper | SPRUCE | 19E31-3SH | 6/16/2021 |
| 3786 | Wyoming | Casper | ORCUS | 447 29-20H | 9/14/2021 |
| 3787 | Wyoming | Casper | ZEUS | 423 32-5H | 9/14/2021 |
| 3788 | Wyoming | Casper | CU REPP FED | 09-043769-1XNH* | 10/26/2021 |
| 3789 | Wyoming | Casper | CU REPP FED | 09-043769-3XNH* | 10/26/2021 |
| 3790 | Wyoming | Casper | CU REPP FED | 09-043769-5XNH* | 10/26/2021 |
| 3791 | Wyoming | Casper | CU REPP FED | 16-213769-5XNH* | 10/26/2021 |
| 3792 | Wyoming | Casper | CU DOWNS FED | 24-133769-3XNH | 8/18/2022 |

| 3793 | Wyoming | Casper | CU DOWNS FED | 24-133769-5XNH | 8/18/2022 |
|------|---------|--------|--------------|----------------|-----------|
| 3794 | Wyoming | Casper | CHIP FED | 1H | 5/24/2021 |
| 3795 | Wyoming | Casper | SPRUCE | 05E08-5NH | 3/18/2021 |
| 3796 | Wyoming | Casper | SPRUCE | 26E14-5NH | 3/29/2021 |
| 3797 | Wyoming | Casper | STATE WEST | 4075-3625-001MH | 3/1/2021 |
| 3798 | Wyoming | Casper | STATE WEST | 4075-3625-001NH | 3/1/2021 |
| 3799 | Wyoming | Casper | STATE WEST | 4075-3625-002MH | 3/1/2021 |
| 3800 | Wyoming | Casper | STATE WEST | 4075-3625-002NH | 3/1/2021 |
| 3801 | Wyoming | Casper | STATE WEST | 4075-3625-003NH | 3/1/2021 |
| 3802 | Wyoming | Casper | STATE WEST | 4075-3625-004NH | 3/1/2021 |
| 3803 | Wyoming | Casper | CWDU TILLARD FED | 12-133872-1XPH | 4/5/2021 |
| 3804 | Wyoming | Casper | CWDU TILLARD FED | 12-133872-2XTH | 4/5/2021 |
| 3805 | Wyoming | Casper | CWDU TILLARD FED | 12-133872-4XTH | 4/5/2021 |
| 3806 | Wyoming | Casper | CWDU TILLARD FED | 12-243872-3XPH | 4/5/2021 |
| 3807 | Wyoming | Casper | ASPEN | 18E19-5NH | 5/19/2021 |
| 3808 | Wyoming | Casper | ASPEN | 18E19-8NH | 5/19/2021 |
| 3809 | Wyoming | Casper | ASPEN | 29E32-6NH | 7/13/2021 |
| 3810 | Wyoming | Casper | ASPEN | 29E32-8NH | 3/30/2021 |
| 3811 | Wyoming | Casper | ASPEN | 29W32-1NH | 7/14/2021 |
| 3812 | Wyoming | Casper | ASPEN | 29W32-4NH | 5/27/2021 |
| 3813 | Wyoming | Casper | CWDU TILLARD FED | 07-193871-4XTH* | 4/22/2021 |
| 3814 | Wyoming | Casper | ASPEN | 12E01-5NH | 5/11/2021 |
| 3815 | Wyoming | Casper | ASPEN | 31E07-5NH | 5/24/2021 |
| 3816 | Wyoming | Casper | ASPEN | 31E30-5NH | 5/25/2021 |
| 3817 | Wyoming | Casper | ASPEN | 31E30-8NH | 5/25/2021 |
| 3818 | Wyoming | Casper | SPRUCE | 26E14-8NH | 3/29/2021 |

| 3819 | Wyoming | Casper | STATE WEST | 4075-3625-003MH | 3/1/2021 |
|---|---|---|---|---|---|
| 3820 | Wyoming | Casper | STATE WEST | 4075-3625-004MH | 3/1/2021 |
| 3821 | Wyoming | Casper | STATE WEST | 4075-3625-005NH | 3/1/2021 |
| 3822 | Wyoming | Casper | STATE WEST | 4075-3625-006NH | 3/1/2021 |
| 3823 | Wyoming | Casper | STATE WEST | 4075-3625-007NH | 3/1/2021 |
| 3824 | Wyoming | Casper | STATE WEST | 4075-3625-008NH | 3/1/2021 |
| 3825 | Wyoming | Casper | SHULTZ FEDERAL | 1114 34-73 N-DH | 8/13/2021 |
| 3826 | Wyoming | Casper | SPILLMAN DRAW UNIT | 36-73 31-2TRH | 3/19/2021 |
| 3827 | Wyoming | Casper | GREYHOUND | 1720-17H | 3/30/2021 |
| 3828 | Wyoming | Casper | SSU MLT FED | 26-143668-3XNH* | 12/16/2021 |
| 3829 | Wyoming | Casper | SSU MLT FED | 26-143668-3XNH* | 12/16/2021 |
| 3830 | Wyoming | Casper | SSU MLT FED | 26-143668-5XNH* | 12/15/2021 |
| 3831 | Wyoming | Casper | HUCKLEBERRY FED | 3570-25-T1H* | 2/18/2022 |
| 3832 | Wyoming | Casper | SFU 5-34-71 USA A | TR 20H | 3/10/2021 |
| 3833 | Wyoming | Casper | SFU 5-34-71 USA A TR | 22H | 3/11/2021 |
| 3834 | Wyoming | Casper | BOOMER FED | 3571-21-33-13WNH | 3/11/2021 |
| 3835 | Wyoming | Casper | KAI FED | 3671-36-25-1TH | 4/5/2021 |
| 3836 | Wyoming | Casper | KAI FED | 3671-36-25-1ENH | 4/5/2021 |
| 3837 | Wyoming | Casper | KAI FED | 3671-36-25-2ENH | 4/5/2021 |
| 3838 | Wyoming | Casper | KYRA FED | 3671-36-25-3TH | 4/5/2021 |
| 3839 | Wyoming | Casper | KYRA FED | 3671-36-25-3ENH | 4/6/2021 |
| 3840 | Wyoming | Casper | KYRA FED | 3671-36-25-4ENH | 4/5/2021 |
| 3841 | Wyoming | Casper | KELPIE | 0805-17H | 7/18/2022 |

| 3842 | Wyoming | Casper | BFU FED | 11-15V | 4/15/2022 |
|------|---------|--------|---------|--------|-----------|
| 3843 | Wyoming | Casper | ASPEN | 12E24-5NH | 5/11/2021 |
| 3844 | Wyoming | Casper | ASPEN | 12E24-8NH | 5/24/2021 |
| 3845 | Wyoming | Casper | LUND FED | 3570-22-T1H* | 10/29/2021 |
| 3846 | Wyoming | Casper | SPEARHEAD | 4075-3526-002MH | 3/17/2021 |
| 3847 | Wyoming | Casper | SPEARHEAD | 4075-3526-002NH | 3/17/2021 |
| 3848 | Wyoming | Casper | SPEARHEAD | 4075-3526-004NH | 3/17/2021 |
| 3849 | Wyoming | Casper | NWFU 25-34-72 USA C | PK 30H | 3/29/2021 |
| 3850 | Wyoming | Casper | NWFU 25-34-72 USA C | PK 31H | 12/23/2021 |
| 3851 | Wyoming | Casper | NWFU 25-34-72 USA C | PK 32H | 12/23/2021 |
| 3852 | Wyoming | Casper | NWFU 25-34-72 USA C | PK 33H | 3/10/2022 |
| 3853 | Wyoming | Casper | NWFU 25-34-72 USA C | TR 20H | 12/23/2021 |
| 3854 | Wyoming | Casper | NWFU 25-34-72 USA C | TR 21H | 12/23/2021 |
| 3855 | Wyoming | Casper | NWFU 25-34-72 USA C | TR 22H | 3/29/2021 |
| 3856 | Wyoming | Casper | NWFU 25-34-72 USA C | TR 23H | 12/23/2021 |
| 3857 | Wyoming | Casper | DUCK CREEK FED | 3773-3229 1NH | 1/18/2022 |
| 3858 | Wyoming | Casper | WIL E COYOTE FEDERAL | 2833 35-73 TR-DH | 7/21/2022 |
| 3859 | Wyoming | Casper | WIL E COYOTE FEDERAL | 2833 35-73 N-CH | 7/22/2022 |
| 3860 | Wyoming | Casper | CETUS 387006 | 29ATH | 8/30/2021 |
| 3861 | Wyoming | Casper | CETUS 387006 | 29ATH | 8/30/2021 |
| 3862 | Wyoming | Casper | TUFFY FEDERAL | 3601 35-73 TR-AH | 7/12/2022 |
| 3863 | Wyoming | Casper | TUFFY FEDERAL | 3601 35-73 N-BH | 7/12/2022 |
| 3864 | Wyoming | Casper | TUFFY FEDERAL | 3601 35-73 N-CH | 7/22/2021 |

| 3865 | Wyoming | Casper | SHULTZ FEDERAL 1114 | 34-73 TR-DH | 6/2/2021 |
|------|---------|--------|---------------------|-------------|----------|
| 3866 | Wyoming | Casper | TUFFY FEDERAL | 3601 35-73 N-DH | 6/10/2021 |
| 3867 | Wyoming | Casper | TUFFY FEDERAL | 3601 35-73 TR-DH | 7/14/2021 |
| 3868 | Wyoming | Casper | GRACE FEDERAL | 2425 35-73 N-DH | 6/8/2021 |
| 3869 | Wyoming | Casper | PINON | 02W11-1NH | 5/11/2021 |
| 3870 | Wyoming | Casper | PINON | 02W26-1MH | 5/24/2021 |
| 3871 | Wyoming | Casper | PINON | 02W26-3NH | 5/11/2021 |
| 3872 | Wyoming | Casper | CLAUSEN 11-34-71 USA A | NB 1H | 6/17/2021 |
| 3873 | Wyoming | Casper | CLAUSEN 11-34-71 USA A | PK 31H | 6/17/2021 |
| 3874 | Wyoming | Casper | CLAUSEN 11-34-71 USA A | NB 2H | 6/17/2021 |
| 3875 | Wyoming | Casper | CLAUSEN 11-34-71 USA A | PK 30H | 6/17/2021 |
| 3876 | Wyoming | Casper | CLAUSEN 12-34-71 USA C | NB 3H | 6/15/2022 |
| 3877 | Wyoming | Casper | CLAUSEN 12-34-71 USA C | NB 4H | 6/15/2022 |
| 3878 | Wyoming | Casper | CLAUSEN 12-34-71 USA C | PK 30H | 6/15/2022 |
| 3879 | Wyoming | Casper | CLAUSEN 12-34-71 USA C | PK 31H | 6/15/2022 |
| 3880 | Wyoming | Casper | CLAUSEN 25-34-71 USA  A | PK 32H | 6/15/2022 |
| 3881 | Wyoming | Casper | CLAUSEN 25-34-71 USA  A | PK 33H | 6/15/2022 |
| 3882 | Wyoming | Casper | CLAUSEN 25-34-71 USA A | PK 31H | 6/15/2022 |

| 3883 | Wyoming | Casper | HORNER 24-33-69 USA B | NB 3H | 2/3/2022 |
| 3884 | Wyoming | Casper | SDU TILLARD FED | 09-333871-1XNH | 3/11/2021 |
| 3885 | Wyoming | Casper | SDU TILLARD FED | 09-333871-3XNH | 3/11/2021 |
| 3886 | Wyoming | Casper | SDU TILLARD FED | 09-333871-5XNH | 3/11/2021 |
| 3887 | Wyoming | Casper | JUNIPER | 22W15-4NH | 6/1/2021 |
| 3888 | Wyoming | Casper | JUNIPER | 22W15-2NH | 6/1/2021 |
| 3889 | Wyoming | Casper | JUNIPER | 22W34-1NH | 6/1/2021 |
| 3890 | Wyoming | Casper | JUNIPER | 22W34-4NH | 6/1/2021 |
| 3891 | Wyoming | Casper | PINON | 03W27-1NH | 5/3/2021 |
| 3892 | Wyoming | Casper | DILTS FED | 07-063972-1XTLH | 8/12/2021 |
| 3893 | Wyoming | Casper | DILTS FED | 07-063972-3XTLH | 7/9/2021 |
| 3894 | Wyoming | Casper | EMERALD | 1301-04H | 11/3/2021 |
| 3895 | Wyoming | Casper | TOPAZ | 1324-02H | 10/29/2021 |
| 3896 | Wyoming | Casper | TOPAZ | 1324-03H | 10/29/2021 |
| 3897 | Wyoming | Casper | SSU MLT FED | 26-143668-1XNH* | 12/16/2021 |
| 3898 | Wyoming | Casper | SKUNK CREEK FED | 3772-0718 3FH | 12/23/2021 |
| 3899 | Wyoming | Casper | HORNBUCKLE | 3674-10-3-1M2H | 12/15/2021 |
| 3900 | Wyoming | Casper | INOT | 1-22-15TH | 3/30/2021 |
| 3901 | Wyoming | Casper | CASSIDY FED | 3773-1720 4MH | 6/15/2022 |
| 3902 | Wyoming | Casper | SHU DOWNS FED | 05-293768-1XNH | 12/23/2021 |
| 3903 | Wyoming | Casper | SHU DOWNS FED | 06-303768-3XNH | 12/23/2021 |
| 3904 | Wyoming | Casper | SHU DOWNS FED | 06-303768-5XNH | 12/23/2021 |
| 3905 | Wyoming | Casper | ELBERT | 1930-01H | 9/13/2021 |
| 3906 | Wyoming | Casper | MIDGE FED | 4171-36-24-4 TH | 1/14/2022 |
| 3907 | Wyoming | Casper | MIDGE FED | 4171-36-24-3E NH | 1/14/2022 |
| 3908 | Wyoming | Casper | VELA | 319 4-9H | 5/12/2022 |

| 3909 | Wyoming | Casper | VELA | 306 4-9H | 5/12/2022 |
| 3910 | Wyoming | Casper | VELA | 334 4-9H | 5/12/2022 |
| 3911 | Wyoming | Casper | BFU FED | 21-31V | 8/18/2022 |
| 3912 | Wyoming | Casper | BFU FED | 31-31V | 8/18/2022 |
| 3913 | Wyoming | Casper | PATTON | 3973-2116-1TXH | 3/31/2021 |
| 3914 | Wyoming | Casper | TITAN | 444 26-35H | 8/18/2022 |
| 3915 | Wyoming | Casper | GREYHOUND | 1720-18H | 7/18/2022 |
| 3916 | Wyoming | Casper | BUSTER FEDERAL | 3502 35-73 TR-DH | 7/26/2022 |
| 3917 | Wyoming | Casper | ASPEN | 21E33-5NH | 3/11/2021 |
| 3918 | Wyoming | Casper | ASPEN | 21E33-8NH | 3/11/2021 |
| 3919 | Wyoming | Casper | ASPEN | 28W33-1NH | 5/5/2021 |
| 3920 | Wyoming | Casper | ASPEN | 28W33-4NH | 5/5/2021 |
| 3921 | Wyoming | Casper | ASPEN | 18E06-8NH | 5/19/2021 |
| 3922 | Wyoming | Casper | ASPEN | 08E05-6NH | 5/27/2021 |
| 3923 | Wyoming | Casper | ASPEN | 08E05-8NH | 5/27/2021 |
| 3924 | Wyoming | Casper | ASPEN | 08E20-6FH | 5/27/2021 |
| 3925 | Wyoming | Casper | ASPEN | 08E20-8NH | 5/27/2021 |
| 3926 | Wyoming | Casper | ASPEN | 18E06-5NH | 5/19/2021 |
| 3927 | Wyoming | Casper | STATE 3975- | 36-25-4S2H | 3/11/2021 |
| 3928 | Wyoming | Casper | OGALALLA FED | 4075-1102 2SH | 5/13/2021 |
| 3929 | Wyoming | Casper | ELM | 07W06-8NH | 5/11/2021 |
| 3930 | Wyoming | Casper | ELM | 07W19-4NH | 5/11/2021 |
| 3931 | Wyoming | Casper | ELM | 07W19-8NH | 5/11/2021 |
| 3932 | Wyoming | Casper | CAPTAIN FED | 3671-20-32-14W NH | 6/2/2021 |
| 3933 | Wyoming | Casper | DOLLY FED | 3671-19-31-13W NH | 6/2/2021 |
| 3934 | Wyoming | Casper | REBA FED | 3671-30-31-15 TH | 7/12/2021 |
| 3935 | Wyoming | Casper | REBA FED | 3671-30-31-15W NH | 7/13/2021 |
| 3936 | Wyoming | Casper | REBA FED | 3671-30-31-16W NH | 7/13/2021 |
| 3937 | Wyoming | Casper | ABBEY FED | 3671-33-28-2E NH | 9/1/2021 |
| 3938 | Wyoming | Casper | ABBEY FED | 3671-33-28-1E NH | 4/5/2021 |
| 3939 | Wyoming | Casper | JUMBO FED | 3571-3-27-4E NH | 4/6/2021 |

| 3940 | Wyoming | Casper | JUMBO FED | 3571-3-27-3E NH | 4/6/2021 |
| 3941 | Wyoming | Casper | JUMBO FED | 3571-3-27-4 TH | 4/6/2021 |
| 3942 | Wyoming | Casper | ABBEY FED | 3671-33-28-2 TH | 4/6/2021 |
| 3943 | Wyoming | Casper | SPEARHEAD FED | 3975-0112 3SH* | 12/9/2021 |
| 3944 | Wyoming | Casper | SPEARHEAD FED | 3975-0112 3SH* | 12/9/2021 |
| 3945 | Wyoming | Casper | MOKI FED | 3672-24-36-6W NH | 9/14/2021 |
| 3946 | Wyoming | Casper | MOKI FED | 3672-24-36-5W NH | 9/14/2021 |
| 3947 | Wyoming | Casper | MOKI FED | 3672-24-36-5 TH | 9/14/2021 |
| 3948 | Wyoming | Casper | SANTANA FED | 3571-27-15-4E NH | 3/11/2021 |
| 3949 | Wyoming | Casper | SANTANA FED | 3571-27-15-3W NH | 3/11/2021 |
| 3950 | Wyoming | Casper | MEATLOAF FED | 3571-27-34-15E NH | 6/25/2021 |
| 3951 | Wyoming | Casper | MEATLOAF FED | 3571-27-34-16E NH | 6/25/2021 |
| 3952 | Wyoming | Casper | KALI FED | 3671-16-4-3W NH | 4/1/2022 |
| 3953 | Wyoming | Casper | KALI FED | 3671-16-4-4 TH | 4/1/2022 |
| 3954 | Wyoming | Casper | JACK FED | 3671-18-6-1E NH | 4/1/2022 |
| 3955 | Wyoming | Casper | JACK FED | 3671-18-6-2 TH | 4/1/2022 |
| 3956 | Wyoming | Casper | JACK FED | 3671-18-6-2E NH | 4/1/2022 |
| 3957 | Wyoming | Casper | TINY FED | 3671-17-20-15 TH | 4/1/2022 |
| 3958 | Wyoming | Casper | TINY FED | 3671-17-20-15E NH | 4/1/2022 |
| 3959 | Wyoming | Casper | TINY FED | 3671-17-20-16E NH | 4/1/2022 |
| 3960 | Wyoming | Casper | TINY FED | 3671-17-5-1E NH | 4/1/2022 |
| 3961 | Wyoming | Casper | TINY FED | 3671-17-5-2 TH | 4/1/2022 |

| 3962 | Wyoming | Casper | TINY FED | 3671-17-5-2E NH | 4/1/2022 |
| 3963 | Wyoming | Casper | DOLLY FED | 3671-19-31-13 TH | 6/2/2021 |
| 3964 | Wyoming | Casper | DOLLY FED | 3671-19-31-14W NH | 6/2/2021 |
| 3965 | Wyoming | Casper | PATTERSON 3874- | 30-19-18-3FH* | 12/14/2021 |
| 3966 | Wyoming | Casper | CORVUS | 334 9-4H | 7/19/2022 |
| 3967 | Wyoming | Casper | PANDORA | 421 21-28H | 8/5/2021 |
| 3968 | Wyoming | Casper | CENTENNIAL FED | 3773-0409 1FH | 12/23/2021 |
| 3969 | Wyoming | Casper | CENTENNIAL FED | 3773-0409 1NH | 12/23/2021 |
| 3970 | Wyoming | Casper | CITRA FED | 3773-0315 1FH | 12/13/2021 |
| 3971 | Wyoming | Casper | STATE | 4075-0211-001MH* | 11/10/2021 |
| 3972 | Wyoming | Casper | STATE | 4075-0211-001NH* | 4/22/2021 |
| 3973 | Wyoming | Casper | STATE | 4075-0211-002MH* | 3/3/2021 |
| 3974 | Wyoming | Casper | STATE | 4075-0211-002NH* | 7/21/2021 |
| 3975 | Wyoming | Casper | STATE | 4075-0211-003FH* | 3/3/2021 |
| 3976 | Wyoming | Casper | STATE | 4075-0211-004NH* | 3/3/2021 |
| 3977 | Wyoming | Casper | OGALALLA FED | 4075-1102 1SH | 5/13/2021 |
| 3978 | Wyoming | Casper | AXEL FED | 3572-1-36-10 TH | 6/17/2021 |
| 3979 | Wyoming | Casper | AXEL FED | 3572-1-36-10W NH | 6/17/2021 |
| 3980 | Wyoming | Casper | REX FED | 3571-21-33-15W NH | 7/26/2021 |
| 3981 | Wyoming | Casper | REX FED | 3571-21-33-16W NH | 6/23/2021 |
| 3982 | Wyoming | Casper | KRAMER FED | 3671-33-28-4 TH | 4/5/2021 |
| 3983 | Wyoming | Casper | KRAMER FED | 3671-33-28-4W NH | 4/5/2021 |
| 3984 | Wyoming | Casper | TRIGGER FED | 3671-32-29-1W NH | 7/9/2021 |

| 3985 | Wyoming | Casper | TRIGGER FED | 3671-32-29-2 TH | 7/7/2021 |
| 3986 | Wyoming | Casper | TRIGGER FED | 3671-32-29-2W NH | 7/9/2021 |
| 3987 | Wyoming | Casper | OAKLEY FED | 3571-3-27-1E NH | 4/6/2021 |
| 3988 | Wyoming | Casper | OAKLEY FED | 3571-3-27-2 TH | 4/6/2021 |
| 3989 | Wyoming | Casper | OAKLEY FED | 3571-3-27-2 TH | 4/6/2021 |
| 3990 | Wyoming | Casper | OAKLEY FED | 3571-3-27-2E NH | 4/6/2021 |
| 3991 | Wyoming | Casper | EH FED WORMHOLE | 3569-15-N1H | 3/1/2021 |
| 3992 | Wyoming | Casper | EH FED WORMHOLE | 3569-15-N2H | 3/1/2021 |
| 3993 | Wyoming | Casper | EH FED WORMHOLE | 3569-34-T1H | 3/1/2021 |
| 3994 | Wyoming | Casper | EH FED WORMHOLE | 3569-34-N2H | 3/1/2021 |
| 3995 | Wyoming | Casper | EH FED WORMHOLE | 3569-34-N1H | 3/1/2021 |
| 3996 | Wyoming | Casper | JACK FED | 3671-18-19-15 TH | 4/1/2022 |
| 3997 | Wyoming | Casper | JACK FED | 3671-18-19-15E NH | 4/1/2022 |
| 3998 | Wyoming | Casper | JACK FED | 3671-18-19-16E NH | 4/1/2022 |
| 3999 | Wyoming | Casper | PHOENIX | 409 25-36H | 5/11/2021 |
| 4000 | Wyoming | Casper | PHOENIX | 426 25-36H | 5/11/2021 |
| 4001 | Wyoming | Casper | KALI FED | 3671-16-21-13 TH | 4/1/2022 |
| 4002 | Wyoming | Casper | KALI FED | 3671-16-21-13W NH | 4/1/2022 |
| 4003 | Wyoming | Casper | KALI FED | 3671-16-21-14W NH | 4/1/2022 |
| 4004 | Wyoming | Casper | CAPTAIN FED | 3671-20-32-13 TH | 6/2/2021 |
| 4005 | Wyoming | Casper | CAPTAIN FED | 3671-20-32-13W NH | 6/2/2021 |
| 4006 | Wyoming | Casper | WILLOW CREEK FED 3773-2536 | 1FH* | 12/23/2021 |

| 4007 | Wyoming | Casper | WILLOW CREEK FED 3773-2536 | 1NH | 12/23/2021 |
|------|---------|--------|---------------------------|-----|-----------|
| 4008 | Wyoming | Casper | STATE | 4075-0211-003MH* | 8/16/2021 |
| 4009 | Wyoming | Casper | STATE | 4075-0211-004MH* | 7/29/2021 |
| 4010 | Wyoming | Casper | STATE | 4075-0211-005NH* | 6/15/2021 |
| 4011 | Wyoming | Casper | STATE | 4075-0211-006NH* | 6/15/2021 |
| 4012 | Wyoming | Casper | STATE | 4075-0211-007NH* | 6/4/2021 |
| 4013 | Wyoming | Casper | STATE | 4075-0211-008NH* | 4/22/2021 |
| 4014 | Wyoming | Casper | PINEHURST FED 3974-0805 | 4NH | 12/23/2021 |
| 4015 | Wyoming | Casper | LUND FED | 3570-22-N3H* | 10/29/2021 |
| 4016 | Wyoming | Casper | DORADO | 534 10-3H | 6/21/2022 |
| 4017 | Wyoming | Casper | DORADO | 547 10-3H | 6/21/2022 |
| 4018 | Wyoming | Casper | DORADO | 634 10-3H | 3/30/2021 |
| 4019 | Wyoming | Casper | ELM | 07W19-5NH | 5/11/2021 |