# Exhibit A

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|---------------------|
| 1 | New Mexico | Carlsbad | RED LAKE 33 FEDERAL COM | 9H | 3/7/2022 | Compl., Appx. A |
| 2 | New Mexico | Carlsbad | RED LAKE 33 FEDERAL COM | 11H | 3/7/2022 | Compl., Appx. A |
| 3 | New Mexico | Carlsbad | RED LAKE 33 FEDERAL COM | 12H | 3/7/2022 | Compl., Appx. A |
| 4 | New Mexico | Carlsbad | RED LAKE 33 FEDERAL COM | 13H | 3/7/2022 | Compl., Appx. A |
| 5 | New Mexico | Carlsbad | FAT TIRE 12 FEDERAL | 71H | 6/18/2021 | Compl., Appx. A |
| 6 | New Mexico | Carlsbad | FAT TIRE 12 FEDERAL | 10H | 6/18/2021 | Compl., Appx. A |
| 7 | New Mexico | Carlsbad | FAT TIRE 12 FEDERAL | 51H | 8/6/2021 | Compl., Appx. A |
| 8 | New Mexico | Carlsbad | POKER LAKE UNIT 29-20 BS | 126H | 11/3/2021 | Compl., Appx. A |
| 9 | New Mexico | Carlsbad | SAMSONITE 3/4 B2NM FED COM | 1H | 1/7/2022 | Compl., Appx. A |
| 10 | New Mexico | Carlsbad | SAMSONITE 3/4 B2KL FED COM | 1H | 1/7/2022 | Compl., Appx. A |
| 11 | New Mexico | Carlsbad | MULE 23-11 FED COM | 712H | 3/11/2022 | Compl., Appx. A |
| 12 | New Mexico | Carlsbad | MULE 23-11 FED COM | 623H | 3/11/2022 | Compl., Appx. A |
| 13 | New Mexico | Carlsbad | MULE 23-11 FED COM | 624H | 3/11/2022 | Compl., Appx. A |
| 14 | New Mexico | Carlsbad | MULE 23-11 FED COM | 714H | 3/11/2022 | Compl., Appx. A |
| 15 | New Mexico | Carlsbad | MULE 23-11 FED COM | 821H | 3/11/2022 | Compl., Appx. A |
| 16 | New Mexico | Carlsbad | MULE 23-11 FED COM | 831H | 3/11/2022 | Compl., Appx. A |
| 17 | New Mexico | Carlsbad | MULE 23-11 FED COM | 822H | 3/11/2022 | Compl., Appx. A |
| 18 | New Mexico | Carlsbad | MULE 23-11 FED COM | 832H | 3/11/2022 | Compl., Appx. A |
| 19 | New Mexico | Carlsbad | MULE 23-11 FED COM | 823H | 3/11/2022 | Compl., Appx. A |
| 20 | New Mexico | Carlsbad | MULE 23-11 FED COM | 833H | 3/11/2022 | Compl., Appx. A |
| 21 | New Mexico | Carlsbad | MULE 23-11 FED COM | 824H | 3/11/2022 | Compl., Appx. A |
| 22 | New Mexico | Carlsbad | CO GRIZZLY 34 27 FED COM | 409H | 11/12/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 23 | New Mexico | Carlsbad | CO GRIZZLY 3 34 FED | 406H | 9/7/2021 | Compl., Appx. A |
| 24 | New Mexico | Carlsbad | CO GRIZZLY 34 27 FED COM | 408H | 11/12/2021 | Compl., Appx. A |
| 25 | New Mexico | Carlsbad | MORAB 29-20 FED COM | 334H | 3/23/2021 | Compl., Appx. A |
| 26 | New Mexico | Carlsbad | MORAB 29-20 FED COM | 621H | 3/23/2021 | Compl., Appx. A |
| 27 | New Mexico | Carlsbad | MORAB 29-20 FED COM | 623H | 3/23/2021 | Compl., Appx. A |
| 28 | New Mexico | Carlsbad | MORAB 29-20 FED COM | 711H | 3/23/2021 | Compl., Appx. A |
| 29 | New Mexico | Carlsbad | MORAB 29-20 FED COM | 713H | 3/23/2021 | Compl., Appx. A |
| 30 | New Mexico | Carlsbad | MORAB 29-20 FED COM | 714H | 3/23/2021 | Compl., Appx. A |
| 31 | New Mexico | Carlsbad | MORAB 29-20 FED COM | 731H | 3/23/2021 | Compl., Appx. A |
| 32 | New Mexico | Carlsbad | MORAB 29-20 FED COM | 733H | 3/23/2021 | Compl., Appx. A |
| 33 | New Mexico | Carlsbad | MORAB 29-20 FED COM | 734H | 3/23/2021 | Compl., Appx. A |
| 34 | New Mexico | Carlsbad | POKER LAKE UNIT 28-21 BS | 104H | 6/4/2021 | Compl., Appx. A |
| 35 | New Mexico | Carlsbad | BROADSIDE 13- 24 FED COM | 4H | 7/30/2021 | Compl., Appx. A |
| 36 | New Mexico | Carlsbad | BROADSIDE 13- 24 FED COM | 15H | 7/30/2021 | Compl., Appx. A |
| 37 | New Mexico | Carlsbad | BROADSIDE 13- 24 FED COM | 25H | 7/30/2021 | Compl., Appx. A |
| 38 | New Mexico | Carlsbad | SPANISH BAY 18/19 B1DM FED COM | 1H | 9/21/2021 | Compl., Appx. A |
| 39 | New Mexico | Carlsbad | SPANISH BAY 18/19 B2DM FED COM | 1H | 9/21/2021 | Compl., Appx. A |
| 40 | New Mexico | Carlsbad | SPANISH BAY 18/19 B2CN FED COM | 1H | 10/21/2021 | Compl., Appx. A |
| 41 | New Mexico | Carlsbad | THUNDERBIRD 18-7 FED 1BS COM | 3H | 10/21/2021 | Compl., Appx. A |
| 42 | New Mexico | Carlsbad | THUNDERBIRD 18-7 FED 1BS COM | 4H | 10/21/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 43 | New Mexico | Carlsbad | THUNDERBIRD 18-7 FED 2BS COM | 7H | 10/21/2021 | Compl., Appx. A |
| 44 | New Mexico | Carlsbad | THUNDERBIRD 18-7 FED 2BS COM | 8H | 10/21/2021 | Compl., Appx. A |
| 45 | New Mexico | Carlsbad | SUPREME FEDERAL COM | 605H | 12/2/2021 | Compl., Appx. A |
| 46 | New Mexico | Carlsbad | SUPREME FEDERAL COM | 606H | 12/2/2021 | Compl., Appx. A |
| 47 | New Mexico | Carlsbad | SUPREME FEDERAL COM | 607H | 12/2/2021 | Compl., Appx. A |
| 48 | New Mexico | Carlsbad | SUPREME FEDERAL COM | 608H | 12/2/2021 | Compl., Appx. A |
| 49 | New Mexico | Carlsbad | BARRY MILLER FED COM | 201H | 2/22/2022 | Compl., Appx. A |
| 50 | New Mexico | Carlsbad | BARRY MILLER FED COM | 202H | 2/22/2022 | Compl., Appx. A |
| 51 | New Mexico | Carlsbad | BARRY MILLER FED COM | 221H | 2/22/2022 | Compl., Appx. A |
| 52 | New Mexico | Carlsbad | BARRY MILLER FED COM | 222H | 2/22/2022 | Compl., Appx. A |
| 53 | New Mexico | Carlsbad | FAT TIRE 12 FEDERAL | 21H | 6/18/2021 | Compl., Appx. A |
| 54 | New Mexico | Carlsbad | FAT TIRE 12 FEDERAL | 22H | 6/18/2021 | Compl., Appx. A |
| 55 | New Mexico | Carlsbad | FAT TIRE 12 FEDERAL | 52H | 6/18/2021 | Compl., Appx. A |
| 56 | New Mexico | Carlsbad | FAT TIRE 12 FEDERAL | 11H | 6/18/2021 | Compl., Appx. A |
| 57 | New Mexico | Carlsbad | GISSLER A | 63 | 11/12/2021 | Compl., Appx. A |
| 58 | New Mexico | Carlsbad | GISSLER A | 64 | 11/12/2021 | Compl., Appx. A |
| 59 | New Mexico | Carlsbad | RED LAKE 33 FEDERAL COM | 4H | 3/7/2022 | Compl., Appx. A |
| 60 | New Mexico | Carlsbad | | 313H | 4/12/2021 | Compl., Appx. A |
| 61 | New Mexico | Carlsbad | PUMA BLANCA 22-21 B2PM FED COM | 1H | 2/9/2022 | Compl., Appx. A |
| 62 | New Mexico | Carlsbad | PUMA BLANCA 22 B2IL FED COM | 1H | 2/18/2022 | Compl., Appx. A |
| 63 | New Mexico | Carlsbad | SWANSON 3/2 B2JI FED COM | 1H | 1/19/2022 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 64 | New Mexico | Carlsbad | SWANSON 3/2 B2OP FED COM | 1H | 1/25/2022 | Compl., Appx. A |
| 65 | New Mexico | Carlsbad | POSEIDON 3 FEDERAL | 27H | 3/23/2021 | Compl., Appx. A |
| 66 | New Mexico | Carlsbad | POSEIDON 3 FEDERAL | 23H | 3/23/2021 | Compl., Appx. A |
| 67 | New Mexico | Carlsbad | POSEIDON 3 FEDERAL | 20H | 3/23/2021 | Compl., Appx. A |
| 68 | New Mexico | Carlsbad | HT 18 FEDERAL | 13H | 8/13/2021 | Compl., Appx. A |
| 69 | New Mexico | Carlsbad | HT 18 FEDERAL | 14H | 8/13/2021 | Compl., Appx. A |
| 70 | New Mexico | Carlsbad | HT 18 FEDERAL | 11H | 9/7/2021 | Compl., Appx. A |
| 71 | New Mexico | Carlsbad | HT 18 FEDERAL | 12H | 9/7/2021 | Compl., Appx. A |
| 72 | New Mexico | Carlsbad | BIG EDDY UNIT 21 SEAWEED FED SWD | 1 | 9/30/2021 | Compl., Appx. A |
| 73 | New Mexico | Carlsbad | POKER LAKE UNIT 29-20 BS | 151H | 9/21/2021 | Compl., Appx. A |
| 74 | New Mexico | Carlsbad | POKER LAKE UNIT 29-20 BS | 153H | 9/21/2021 | Compl., Appx. A |
| 75 | New Mexico | Carlsbad | POKER LAKE UNIT 29-20 BS | 156H | 7/22/2021 | Compl., Appx. A |
| 76 | New Mexico | Carlsbad | POKER LAKE UNIT 29-20 BS | 121H | 9/9/2021 | Compl., Appx. A |
| 77 | New Mexico | Carlsbad | POKER LAKE UNIT 29-20 BS | 122H | 12/22/2021 | Compl., Appx. A |
| 78 | New Mexico | Carlsbad | POKER LAKE UNIT 30-19 BS | 102H | 10/22/2021 | Compl., Appx. A |
| 79 | New Mexico | Carlsbad | POKER LAKE UNIT 30-19 BS | 103H | 9/21/2021 | Compl., Appx. A |
| 80 | New Mexico | Carlsbad | POKER LAKE UNIT 30-19 BS | 104H | 8/19/2021 | Compl., Appx. A |
| 81 | New Mexico | Carlsbad | POKER LAKE UNIT 30-19 BS | 105H | 10/22/2021 | Compl., Appx. A |
| 82 | New Mexico | Carlsbad | POKER LAKE UNIT 30-19 BS | 107H | 9/21/2021 | Compl., Appx. A |
| 83 | New Mexico | Carlsbad | POKER LAKE UNIT 30-19 BS | 108H | 8/19/2021 | Compl., Appx. A |
| 84 | New Mexico | Carlsbad | POKER LAKE UNIT 30-19 BS | 121H | 10/22/2021 | Compl., Appx. A |
| 85 | New Mexico | Carlsbad | POKER LAKE UNIT 30-19 BS | 122H | 8/19/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|---------------------|
| 86 | New Mexico | Carlsbad | POKER LAKE UNIT 30-19 BS | 124H | 10/22/2021 | Compl., Appx. A |
| 87 | New Mexico | Carlsbad | POKER LAKE UNIT 30-19 BS | 125H | 8/19/2021 | Compl., Appx. A |
| 88 | New Mexico | Carlsbad | POKER LAKE UNIT 30-19 BS | 126H | 8/19/2021 | Compl., Appx. A |
| 89 | New Mexico | Carlsbad | POKER LAKE UNIT 27-22 BS | 101H | 4/19/2021 | Compl., Appx. A |
| 90 | New Mexico | Carlsbad | POKER LAKE UNIT 27-22 BS | 102H | 4/19/2021 | Compl., Appx. A |
| 91 | New Mexico | Carlsbad | POKER LAKE UNIT 27-22 BS | 121H | 4/19/2021 | Compl., Appx. A |
| 92 | New Mexico | Carlsbad | POKER LAKE UNIT 27-22 BS | 122H | 7/22/2021 | Compl., Appx. A |
| 93 | New Mexico | Carlsbad | POKER LAKE UNIT 27-22 BS | 151H | 7/22/2021 | Compl., Appx. A |
| 94 | New Mexico | Carlsbad | POKER LAKE UNIT 27-22 BS | 152H | 4/19/2021 | Compl., Appx. A |
| 95 | New Mexico | Carlsbad | COTTON DRAW UNIT | 545H | 8/6/2021 | Compl., Appx. A |
| 96 | New Mexico | Carlsbad | COTTON DRAW UNIT | 544H | 8/6/2021 | Compl., Appx. A |
| 97 | New Mexico | Carlsbad | COTTON DRAW UNIT | 546H | 8/6/2021 | Compl., Appx. A |
| 98 | New Mexico | Carlsbad | COTTON DRAW UNIT | 547H | 10/22/2021 | Compl., Appx. A |
| 99 | New Mexico | Carlsbad | MULE 23-11 FED COM | 733H | 3/11/2022 | Compl., Appx. A |
| 100 | New Mexico | Carlsbad | MULE 23-11 FED COM | 734H | 3/11/2022 | Compl., Appx. A |
| 101 | New Mexico | Carlsbad | MULE 23-11 FED COM | 834H | 3/11/2022 | Compl., Appx. A |
| 102 | New Mexico | Carlsbad | MARWARI 21-16 STATE FED COM | 622H | 3/23/2021 | Compl., Appx. A |
| 103 | New Mexico | Carlsbad | MARWARI 21-16 STATE FED COM | 623H | 3/23/2021 | Compl., Appx. A |
| 104 | New Mexico | Carlsbad | MARWARI 21-16 STATE FED COM | 712H | 3/23/2021 | Compl., Appx. A |
| 105 | New Mexico | Carlsbad | MARWARI 21-16 STATE FED COM | 714H | 3/23/2021 | Compl., Appx. A |
| 106 | New Mexico | Carlsbad | MARWARI 21-16 STATE FED COM | 624H | 3/23/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 107 | New Mexico | Carlsbad | MARWARI 21-16 STATE FED COM | 734H | 3/23/2021 | Compl., Appx. A |
| 108 | New Mexico | Carlsbad | MARWARI 21-16 STATE FED COM | 733H | 3/23/2021 | Compl., Appx. A |
| 109 | New Mexico | Carlsbad | MARWARI 21-16 STATE FED COM | 331H | 3/23/2021 | Compl., Appx. A |
| 110 | New Mexico | Carlsbad | MARWARI 21-16 STATE FED COM | 332H | 3/23/2021 | Compl., Appx. A |
| 111 | New Mexico | Carlsbad | MARWARI 21-16 STATE FED COM | 333H | 3/23/2021 | Compl., Appx. A |
| 112 | New Mexico | Carlsbad | MARWARI 21-16 STATE FED COM | 621H | 3/23/2021 | Compl., Appx. A |
| 113 | New Mexico | Carlsbad | MARWARI 21-16 STATE FED COM | 731H | 3/23/2021 | Compl., Appx. A |
| 114 | New Mexico | Carlsbad | MARWARI 21-16 STATE FED COM | 732H | 3/23/2021 | Compl., Appx. A |
| 115 | New Mexico | Carlsbad | MARWARI 21-16 STATE FED COM | 718H | 3/23/2021 | Compl., Appx. A |
| 116 | New Mexico | Carlsbad | MARWARI 21-16 STATE FED COM | 334H | 5/26/2021 | Compl., Appx. A |
| 117 | New Mexico | Carlsbad | MARWARI 21-16 STATE FED COM | 716H | 5/26/2021 | Compl., Appx. A |
| 118 | New Mexico | Carlsbad | CO GRIZZLY 34 27 FED COM | 407H | 11/12/2021 | Compl., Appx. A |
| 119 | New Mexico | Carlsbad | CO GRIZZLY 3 34 FED | 404H | 11/12/2021 | Compl., Appx. A |
| 120 | New Mexico | Carlsbad | CO GRIZZLY 3 34 FED | 405H | 9/7/2021 | Compl., Appx. A |
| 121 | New Mexico | Carlsbad | CO GRIZZLY 3 34 FED | 0053H | 5/12/2021 | Compl., Appx. A |
| 122 | New Mexico | Carlsbad | POKER LAKE UNIT 28-21 BS | 124H | 6/4/2021 | Compl., Appx. A |
| 123 | New Mexico | Carlsbad | POKER LAKE UNIT 28-21 BS | 107H | 6/4/2021 | Compl., Appx. A |
| 124 | New Mexico | Carlsbad | POKER LAKE UNIT 28-21 BS | 127H | 6/4/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 125 | New Mexico | Carlsbad | POKER LAKE UNIT 28-21 BS | 153H | 6/4/2021 | Compl., Appx. A |
| 126 | New Mexico | Carlsbad | POKER LAKE UNIT 28-21 BS MON | 158H | 6/4/2021 | Compl., Appx. A |
| 127 | New Mexico | Carlsbad | POKER LAKE UNIT 28-21 BS | 156H | 6/4/2021 | Compl., Appx. A |
| 128 | New Mexico | Carlsbad | POKER LAKE UNIT 28-21 BS | 103H | 6/4/2021 | Compl., Appx. A |
| 129 | New Mexico | Carlsbad | POKER LAKE UNIT 28-21 BS MON | 108H | 6/4/2021 | Compl., Appx. A |
| 130 | New Mexico | Carlsbad | POKER LAKE UNIT 29-20 BS | 158H | 9/21/2021 | Compl., Appx. A |
| 131 | New Mexico | Carlsbad | POKER LAKE UNIT 29-20 BS | 124H | 9/9/2021 | Compl., Appx. A |
| 132 | New Mexico | Carlsbad | POKER LAKE UNIT 29-20 BS | 104H | 9/9/2021 | Compl., Appx. A |
| 133 | New Mexico | Carlsbad | POKER LAKE UNIT 29-20 BS | 107H | 8/19/2021 | Compl., Appx. A |
| 134 | New Mexico | Carlsbad | POKER LAKE UNIT 29-20 BS | 127H | 7/22/2021 | Compl., Appx. A |
| 135 | New Mexico | Carlsbad | POKER LAKE UNIT 29-20 BS | 103H | 7/22/2021 | Compl., Appx. A |
| 136 | New Mexico | Carlsbad | POKER LAKE UNIT 29-20 BS | 108H | 12/22/2021 | Compl., Appx. A |
| 137 | New Mexico | Carlsbad | POKER LAKE UNIT 28-21 BS | 102H | 6/4/2021 | Compl., Appx. A |
| 138 | New Mexico | Carlsbad | POKER LAKE UNIT 28-21 BS | 105H | 6/4/2021 | Compl., Appx. A |
| 139 | New Mexico | Carlsbad | POKER LAKE UNIT 28-21 BS | 121H | 6/4/2021 | Compl., Appx. A |
| 140 | New Mexico | Carlsbad | POKER LAKE UNIT 28-21 BS | 122H | 6/4/2021 | Compl., Appx. A |
| 141 | New Mexico | Carlsbad | POKER LAKE UNIT 28-21 BS | 125H | 6/4/2021 | Compl., Appx. A |
| 142 | New Mexico | Carlsbad | POKER LAKE UNIT 28-21 BS | 126H | 6/4/2021 | Compl., Appx. A |
| 143 | New Mexico | Carlsbad | POKER LAKE UNIT 28-21 BS | 151H | 6/4/2021 | Compl., Appx. A |
| 144 | New Mexico | Carlsbad | POKER LAKE UNIT 28-21 BS | 154H | 6/4/2021 | Compl., Appx. A |
| 145 | New Mexico | Carlsbad | POKER LAKE UNIT 28-21 BS | 155H | 11/3/2021 | Compl., Appx. A |
| 146 | New Mexico | Carlsbad | POKER LAKE UNIT 29-20 BS | 105H | 10/22/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 147 | New Mexico | Carlsbad | POKER LAKE UNIT 29-20 BS | 125H | 7/22/2021 | Compl., Appx. A |
| 148 | New Mexico | Carlsbad | POKER LAKE UNIT 29-20 BS | 155H | 9/21/2021 | Compl., Appx. A |
| 149 | New Mexico | Carlsbad | MORAB 29-20 FED COM | 332H | 3/23/2021 | Compl., Appx. A |
| 150 | New Mexico | Carlsbad | MORAB 29-20 FED COM | 712H | 3/23/2021 | Compl., Appx. A |
| 151 | New Mexico | Carlsbad | MORAB 29-20 FED COM | 732H | 3/23/2021 | Compl., Appx. A |
| 152 | New Mexico | Carlsbad | VAN DOO DAH 28-33 FED COM | 337H | 9/28/2021 | Compl., Appx. A |
| 153 | New Mexico | Carlsbad | VAN DOO DAH 28-33 FED COM | 625H | 9/28/2021 | Compl., Appx. A |
| 154 | New Mexico | Carlsbad | VAN DOO DAH 28-33 FED COM | 711H | 9/28/2021 | Compl., Appx. A |
| 155 | New Mexico | Carlsbad | VAN DOO DAH 28-33 FED COM | 715H | 10/21/2021 | Compl., Appx. A |
| 156 | New Mexico | Carlsbad | VAN DOO DAH 28-33 FED COM | 717H | 9/28/2021 | Compl., Appx. A |
| 157 | New Mexico | Carlsbad | VAN DOO DAH 28-33 FED COM | 730H | 9/28/2021 | Compl., Appx. A |
| 158 | New Mexico | Carlsbad | VAN DOO DAH 28-33 FED COM | 735H | 9/30/2021 | Compl., Appx. A |
| 159 | New Mexico | Carlsbad | VAN DOO DAH 28-33 FED COM | 737H | 9/28/2021 | Compl., Appx. A |
| 160 | New Mexico | Carlsbad | HAFLINGER 22-27 FED COM | 235H | 3/9/2022 | Compl., Appx. A |
| 161 | New Mexico | Carlsbad | HAFLINGER 22-27 FED COM | 236H | 3/9/2022 | Compl., Appx. A |
| 162 | New Mexico | Carlsbad | HAFLINGER 22-27 FED COM | 521H | 3/9/2022 | Compl., Appx. A |
| 163 | New Mexico | Carlsbad | HAFLINGER 22-27 FED COM | 522H | 3/9/2022 | Compl., Appx. A |
| 164 | New Mexico | Carlsbad | HAFLINGER 22-27 FED COM | 523H | 3/9/2022 | Compl., Appx. A |
| 165 | New Mexico | Carlsbad | HAFLINGER 22-27 FED COM | 524H | 3/9/2022 | Compl., Appx. A |
| 166 | New Mexico | Carlsbad | HAFLINGER 22-27 FED COM | 526H | 3/9/2022 | Compl., Appx. A |
| 167 | New Mexico | Carlsbad | HAFLINGER 22-27 FED COM | 621H | 3/9/2022 | Compl., Appx. A |
| 168 | New Mexico | Carlsbad | HAFLINGER 22-27 FED COM | 622H | 3/9/2022 | Compl., Appx. A |
| 169 | New Mexico | Carlsbad | HAFLINGER 22-27 FED COM | 711H | 3/9/2022 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 170 | New Mexico | Carlsbad | HAFLINGER 22-27 FED COM | 712H | 3/9/2022 | Compl., Appx. A |
| 171 | New Mexico | Carlsbad | POKER LAKE UNIT 34-3 BS | 101H | 4/19/2021 | Compl., Appx. A |
| 172 | New Mexico | Carlsbad | POKER LAKE UNIT 34-3 BS | 102H | 4/19/2021 | Compl., Appx. A |
| 173 | New Mexico | Carlsbad | POKER LAKE UNIT 34-3 BS | 121H | 4/19/2021 | Compl., Appx. A |
| 174 | New Mexico | Carlsbad | POKER LAKE UNIT 34-3 BS | 122H | 9/9/2021 | Compl., Appx. A |
| 175 | New Mexico | Carlsbad | POKER LAKE UNIT 34-3 BS | 151H | 5/26/2021 | Compl., Appx. A |
| 176 | New Mexico | Carlsbad | POKER LAKE UNIT 34-3 BS | 152H | 4/19/2021 | Compl., Appx. A |
| 177 | New Mexico | Carlsbad | EASTWATCH 4/3 B2EH FED COM | 1H | 10/21/2021 | Compl., Appx. A |
| 178 | New Mexico | Carlsbad | EASTWATCH 4/3 B2DA FED COM | 1H | 11/19/2021 | Compl., Appx. A |
| 179 | New Mexico | Carlsbad | BELL LAKE UNIT SOUTH | 305H | 2/21/2021 | Compl., Appx. A |
| 180 | New Mexico | Carlsbad | BELL LAKE UNIT SOUTH | 406H | 4/12/2021 | Compl., Appx. A |
| 181 | New Mexico | Carlsbad | BELL LAKE UNIT SOUTH | 101H | 2/21/2021 | Compl., Appx. A |
| 182 | New Mexico | Carlsbad | BELL LAKE UNIT SOUTH | 102H | 4/16/2021 | Compl., Appx. A |
| 183 | New Mexico | Carlsbad | FREMEN 7 WXY FED COM | 5H | 5/27/2021 | Compl., Appx. A |
| 184 | New Mexico | Carlsbad | FREMEN 7 WXY FED COM | 3H | 5/27/2021 | Compl., Appx. A |
| 185 | New Mexico | Carlsbad | CARTER COLLIER 5 FED COM | 11H | 4/16/2021 | Compl., Appx. A |
| 186 | New Mexico | Carlsbad | CARTER COLLIER 5 FED COM | 12H | 4/16/2021 | Compl., Appx. A |
| 187 | New Mexico | Carlsbad | CARTER COLLIER 5 FED COM | 13H | 4/16/2021 | Compl., Appx. A |
| 188 | New Mexico | Carlsbad | CARTER COLLIER 5 FED COM | 10H | 4/16/2021 | Compl., Appx. A |
| 189 | New Mexico | Carlsbad | CARTER COLLIER 5 FED COM | 14H | 4/16/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 190 | New Mexico | Carlsbad | SHOWNUFF 18-19 FED COM WCC | 1H | 4/16/2021 | Compl., Appx. A |
| 191 | New Mexico | Carlsbad | SHOWNUFF 18-19 FED COM 3BS | 3H | 4/12/2021 | Compl., Appx. A |
| 192 | New Mexico | Carlsbad | SHOWNUFF 18-19 FED COM WCB | 2H | 4/16/2021 | Compl., Appx. A |
| 193 | New Mexico | Carlsbad | FRING FEDERAL | 1H | 2/2/2022 | Compl., Appx. A |
| 194 | New Mexico | Carlsbad | FRING FEDERAL | 2H | 2/2/2022 | Compl., Appx. A |
| 195 | New Mexico | Carlsbad | FRING FEDERAL | 3H | 2/2/2022 | Compl., Appx. A |
| 196 | New Mexico | Carlsbad | TORO 22 FED STATE COM | 132H | 1/21/2021 | Compl., Appx. A |
| 197 | New Mexico | Carlsbad | TORO 22 FED STATE COM | 131H | 1/21/2021 | Compl., Appx. A |
| 198 | New Mexico | Carlsbad | TORO 22 FED STATE COM | 122H | 1/21/2021 | Compl., Appx. A |
| 199 | New Mexico | Carlsbad | TORO 22 FED STATE COM | 121H | 1/21/2021 | Compl., Appx. A |
| 200 | New Mexico | Carlsbad | ZHU 2331 WC | 9H | 5/10/2021 | Compl., Appx. A |
| 201 | New Mexico | Carlsbad | ZHU 2331 WC | 11H | 5/10/2021 | Compl., Appx. A |
| 202 | New Mexico | Carlsbad | ZHU 2331 WC | 7H | 5/10/2021 | Compl., Appx. A |
| 203 | New Mexico | Carlsbad | ZHU 2331 WC | 4H | 5/10/2021 | Compl., Appx. A |
| 204 | New Mexico | Carlsbad | ZHU 2331 WC | 3H | 5/10/2021 | Compl., Appx. A |
| 205 | New Mexico | Carlsbad | ZHU 2331 WC | 2H | 5/10/2021 | Compl., Appx. A |
| 206 | New Mexico | Carlsbad | ZHU 2331 WC | 1H | 5/10/2021 | Compl., Appx. A |
| 207 | New Mexico | Carlsbad | ZHU 2331 WC | 5H | 5/10/2021 | Compl., Appx. A |
| 208 | New Mexico | Carlsbad | ZHU 2331 WC | 6H | 5/10/2021 | Compl., Appx. A |
| 209 | New Mexico | Carlsbad | ZHU 2331 WC | 10H | 8/6/2021 | Compl., Appx. A |
| 210 | New Mexico | Carlsbad | ZHU 2331 WC | 8H | 8/6/2021 | Compl., Appx. A |
| 211 | New Mexico | Carlsbad | ZHU 2331 WC | 12H | 11/26/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 212 | New Mexico | Carlsbad | LEA SOUTH 25 FEDERAL COM 2BS | 9H | 5/27/2021 | Compl., Appx. A |
| 213 | New Mexico | Carlsbad | LEA SOUTH 25 FEDERAL COM 2BS | 9H | 5/27/2021 | Compl., Appx. A |
| 214 | New Mexico | Carlsbad | BELL LAKE UNIT NORTH | 303H | 1/21/2021 | Compl., Appx. A |
| 215 | New Mexico | Carlsbad | EAGLE 27 FEDERAL COM | 2H | 2/2/2022 | Compl., Appx. A |
| 216 | New Mexico | Carlsbad | EAGLE 27 FEDERAL COM | 3H | 2/2/2022 | Compl., Appx. A |
| 217 | New Mexico | Carlsbad | ATLAS 18 STATE FED COM | 132H | 1/21/2021 | Compl., Appx. A |
| 218 | New Mexico | Carlsbad | ATLAS 18 STATE FED COM | 131H | 1/21/2021 | Compl., Appx. A |
| 219 | New Mexico | Carlsbad | ATLAS 18 STATE FED COM | 122H | 1/21/2021 | Compl., Appx. A |
| 220 | New Mexico | Carlsbad | ATLAS 18 STATE FED COM | 121H | 5/26/2021 | Compl., Appx. A |
| 221 | New Mexico | Carlsbad | BARRY MILLER FED COM | 136H | 2/22/2022 | Compl., Appx. A |
| 222 | New Mexico | Carlsbad | BARRY MILLER FED COM | 121H | 2/22/2022 | Compl., Appx. A |
| 223 | New Mexico | Carlsbad | BARRY MILLER FED COM | 122H | 2/22/2022 | Compl., Appx. A |
| 224 | New Mexico | Carlsbad | BARRY MILLER FED COM | 135H | 2/22/2022 | Compl., Appx. A |
| 225 | New Mexico | Carlsbad | ANVIL FED COM | 702H | 6/18/2021 | Compl., Appx. A |
| 226 | New Mexico | Carlsbad | ANVIL FED COM | 701H | 6/18/2021 | Compl., Appx. A |
| 227 | New Mexico | Carlsbad | ANVIL FED COM | 601H | 6/18/2021 | Compl., Appx. A |
| 228 | New Mexico | Carlsbad | ANVIL FED COM | 501H | 6/18/2021 | Compl., Appx. A |
| 229 | New Mexico | Carlsbad | ANVIL FED COM | 401H | 6/18/2021 | Compl., Appx. A |
| 230 | New Mexico | Carlsbad | POKER LAKE UNIT 19 BD | 107H | 5/12/2021 | Compl., Appx. A |
| 231 | New Mexico | Carlsbad | POKER LAKE UNIT 19 BD | 108H | 5/12/2021 | Compl., Appx. A |
| 232 | New Mexico | Carlsbad | POKER LAKE UNIT 19 BD | 127H | 5/12/2021 | Compl., Appx. A |
| 233 | New Mexico | Carlsbad | POKER LAKE UNIT 19 BD | 158H | 5/12/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|---------------------|
| 234 | New Mexico | Carlsbad | POKER LAKE UNIT 19 BD | 167H | 5/12/2021 | Compl., Appx. A |
| 235 | New Mexico | Carlsbad | FAIR 17 FEDERAL | 3 | 4/21/2021 | Compl., Appx. A |
| 236 | New Mexico | Carlsbad | JAMES RANCH UNIT DI 11 EKALAKA | 802H | 9/21/2021 | Compl., Appx. A |
| 237 | New Mexico | Carlsbad | JAMES RANCH UNIT DI 11 EKALAKA SL | 001H | 10/21/2021 | Compl., Appx. A |
| 238 | New Mexico | Carlsbad | MAGNOLIA 15 FED COM | 101H | 5/26/2021 | Compl., Appx. A |
| 239 | New Mexico | Carlsbad | MAGNOLIA 15 FED COM | 102H | 5/26/2021 | Compl., Appx. A |
| 240 | New Mexico | Carlsbad | MAGNOLIA 15 FED COM | 103H | 5/26/2021 | Compl., Appx. A |
| 241 | New Mexico | Carlsbad | MAGNOLIA 15 FED COM | 104H | 5/26/2021 | Compl., Appx. A |
| 242 | New Mexico | Carlsbad | MAGNOLIA 15 FED COM | 201H | 5/26/2021 | Compl., Appx. A |
| 243 | New Mexico | Carlsbad | MAGNOLIA 15 FED COM | 202H | 5/26/2021 | Compl., Appx. A |
| 244 | New Mexico | Carlsbad | MAGNOLIA 15 FED COM | 203H | 5/26/2021 | Compl., Appx. A |
| 245 | New Mexico | Carlsbad | MAGNOLIA 15 FED COM | 204H | 5/26/2021 | Compl., Appx. A |
| 246 | New Mexico | Carlsbad | MAGNOLIA 15 FED COM | 205H | 5/26/2021 | Compl., Appx. A |
| 247 | New Mexico | Carlsbad | MAGNOLIA 15 FED COM | 301H | 5/26/2021 | Compl., Appx. A |
| 248 | New Mexico | Carlsbad | MAGNOLIA 15 FED COM | 304H | 5/26/2021 | Compl., Appx. A |
| 249 | New Mexico | Carlsbad | BARLOW 34 FED COM | 402H | 5/10/2021 | Compl., Appx. A |
| 250 | New Mexico | Carlsbad | BARLOW 34 FED COM | 403H | 5/10/2021 | Compl., Appx. A |
| 251 | New Mexico | Carlsbad | BARLOW 34 FED COM | 404H | 5/10/2021 | Compl., Appx. A |
| 252 | New Mexico | Carlsbad | BARLOW 34 FED COM | 405H | 5/10/2021 | Compl., Appx. A |
| 253 | New Mexico | Carlsbad | BARLOW 34 FED COM | 501H | 5/10/2021 | Compl., Appx. A |
| 254 | New Mexico | Carlsbad | BARLOW 34 FED COM | 503H | 5/10/2021 | Compl., Appx. A |
| 255 | New Mexico | Carlsbad | BARLOW 34 FED COM | 504H | 5/10/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 256 | New Mexico | Carlsbad | BARLOW 34 FED COM | 505H | 5/10/2021 | Compl., Appx. A |
| 257 | New Mexico | Carlsbad | BARLOW 34 FED COM | 506H | 5/10/2021 | Compl., Appx. A |
| 258 | New Mexico | Carlsbad | MAGNOLIA 15 FED COM | 303H | 5/26/2021 | Compl., Appx. A |
| 259 | New Mexico | Carlsbad | MAGNOLIA 15 FED COM | 305H | 6/28/2021 | Compl., Appx. A |
| 260 | New Mexico | Carlsbad | MAGNOLIA 15 FED COM | 401H | 6/28/2021 | Compl., Appx. A |
| 261 | New Mexico | Carlsbad | MAGNOLIA 15 FED COM | 402H | 6/28/2021 | Compl., Appx. A |
| 262 | New Mexico | Carlsbad | MAGNOLIA 15 FED COM | 403H | 6/28/2021 | Compl., Appx. A |
| 263 | New Mexico | Carlsbad | MAGNOLIA 15 FED COM | 404H | 6/28/2021 | Compl., Appx. A |
| 264 | New Mexico | Carlsbad | MAGNOLIA 15 FED COM | 501H | 6/28/2021 | Compl., Appx. A |
| 265 | New Mexico | Carlsbad | MAGNOLIA 15 FED COM | 502H | 6/28/2021 | Compl., Appx. A |
| 266 | New Mexico | Carlsbad | MAGNOLIA 15 FED COM | 503H | 6/28/2021 | Compl., Appx. A |
| 267 | New Mexico | Carlsbad | MAGNOLIA 15 FED COM | 504H | 6/28/2021 | Compl., Appx. A |
| 268 | New Mexico | Carlsbad | BARLOW 34 FED COM | 502H | 2/11/2022 | Compl., Appx. A |
| 269 | New Mexico | Carlsbad | WLC SOUTH FEDERAL SWD | 1 | 9/7/2021 | Compl., Appx. A |
| 270 | New Mexico | Carlsbad | PEACHTREE 25 FED COM | 751H | 5/5/2021 | Compl., Appx. A |
| 271 | New Mexico | Carlsbad | PEACHTREE 25 FED COM | 753H | 5/5/2021 | Compl., Appx. A |
| 272 | New Mexico | Carlsbad | PEACHTREE 25 FED COM | 755H | 5/5/2021 | Compl., Appx. A |
| 273 | New Mexico | Carlsbad | PEACHTREE 25 FED COM | 744H | 9/7/2021 | Compl., Appx. A |
| 274 | New Mexico | Carlsbad | PEACHTREE 25 FED COM | 742H | 10/4/2021 | Compl., Appx. A |
| 275 | New Mexico | Carlsbad | COTTON DRAW UNIT | 542H | 8/6/2021 | Compl., Appx. A |
| 276 | New Mexico | Carlsbad | MULE 11-14 FED COM | 523H | 10/22/2021 | Compl., Appx. A |
| 277 | New Mexico | Carlsbad | MULE 11-14 FED COM | 524H | 10/22/2021 | Compl., Appx. A |
| 278 | New Mexico | Carlsbad | MULE 11-14 FED COM | 525H | 10/22/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 279 | New Mexico | Carlsbad | MULE 11-14 FED COM | 526H | 10/22/2021 | Compl., Appx. A |
| 280 | New Mexico | Carlsbad | MULE 11-14 FED COM | 533H | 10/22/2021 | Compl., Appx. A |
| 281 | New Mexico | Carlsbad | MULE 11-14 FED COM | 535H | 10/22/2021 | Compl., Appx. A |
| 282 | New Mexico | Carlsbad | RED HILLS UNIT | 74H | 5/11/2021 | Compl., Appx. A |
| 283 | New Mexico | Carlsbad | RED HILLS UNIT | 99H | 5/11/2021 | Compl., Appx. A |
| 284 | New Mexico | Carlsbad | RED HILLS UNIT | 100H | 5/11/2021 | Compl., Appx. A |
| 285 | New Mexico | Carlsbad | RED HILLS UNIT | 101H | 5/11/2021 | Compl., Appx. A |
| 286 | New Mexico | Carlsbad | ROJO 7811 34-27 FEDERAL COM | 45H | 5/26/2021 | Compl., Appx. A |
| 287 | New Mexico | Carlsbad | ROJO 7811 34-27 FEDERAL COM | 46H | 5/26/2021 | Compl., Appx. A |
| 288 | New Mexico | Carlsbad | ARMSTRONG 26/23 W1GG FED COM | 5H | 6/7/2021 | Compl., Appx. A |
| 289 | New Mexico | Carlsbad | ARMSTRONG 26/23 W0FF FED COM | 3H | 6/7/2021 | Compl., Appx. A |
| 290 | New Mexico | Carlsbad | ARMSTRONG 26/23 B2GB FED COM | 1H | 7/1/2021 | Compl., Appx. A |
| 291 | New Mexico | Carlsbad | CHOLULA 12/11 W0AB FED COM | 1H | 7/19/2021 | Compl., Appx. A |
| 292 | New Mexico | Carlsbad | PERAZZI 9/10 W0MP FED | 1H | 7/30/2021 | Compl., Appx. A |
| 293 | New Mexico | Carlsbad | DOS EQUIS 11-14 FEDERAL COM | 11H | 11/12/2021 | Compl., Appx. A |
| 294 | New Mexico | Carlsbad | DOS EQUIS 11-14 FEDERAL COM | 12H | 11/12/2021 | Compl., Appx. A |
| 295 | New Mexico | Carlsbad | DOS EQUIS 11-14 FEDERAL COM | 13H | 12/2/2021 | Compl., Appx. A |
| 296 | New Mexico | Carlsbad | DOS EQUIS 11-14 FEDERAL COM | 14H | 12/2/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 297 | New Mexico | Carlsbad | DOS EQUIS 12-13 FEDERAL COM | 48H | 10/22/2021 | Compl., Appx. A |
| 298 | New Mexico | Carlsbad | DOS EQUIS 12-13 FEDERAL COM | 49H | 10/22/2021 | Compl., Appx. A |
| 299 | New Mexico | Carlsbad | DOS EQUIS 12-13 FEDERAL COM | 50H | 10/22/2021 | Compl., Appx. A |
| 300 | New Mexico | Carlsbad | DOS EQUIS 12-13 FEDERAL COM | 51H | 10/22/2021 | Compl., Appx. A |
| 301 | New Mexico | Carlsbad | DOS EQUIS 12-13 FEDERAL COM | 52H | 10/22/2021 | Compl., Appx. A |
| 302 | New Mexico | Carlsbad | DOS EQUIS 12-13 FEDERAL COM | 9H | 9/9/2021 | Compl., Appx. A |
| 303 | New Mexico | Carlsbad | DOS EQUIS 12-13 FEDERAL COM | 10H | 2/2/2022 | Compl., Appx. A |
| 304 | New Mexico | Carlsbad | DOS EQUIS 12-13 FEDERAL COM | 11H | 2/2/2022 | Compl., Appx. A |
| 305 | New Mexico | Carlsbad | EAGLE 33 FEDERAL COM | 3H | 2/2/2022 | Compl., Appx. A |
| 306 | New Mexico | Carlsbad | MERAK 7 FEDERAL | 22H | 9/9/2021 | Compl., Appx. A |
| 307 | New Mexico | Carlsbad | DOS EQUIS 12-13 FEDERAL COM | 75H | 10/22/2021 | Compl., Appx. A |
| 308 | New Mexico | Carlsbad | DOS EQUIS 12-13 FEDERAL COM | 77H | 10/22/2021 | Compl., Appx. A |
| 309 | New Mexico | Carlsbad | JAMES RANCH UNIT DI 11 EKALAKA | 923H | 9/21/2021 | Compl., Appx. A |
| 310 | New Mexico | Carlsbad | JAMES RANCH UNIT DI 11 EKALAKA | 824H | 9/21/2021 | Compl., Appx. A |
| 311 | New Mexico | Carlsbad | JAMES RANCH UNIT DI 11 EKALAKA | 122H | 9/21/2021 | Compl., Appx. A |
| 312 | New Mexico | Carlsbad | JAMES RANCH UNIT DI 8 EAGLE | 701H | 11/12/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 313 | New Mexico | Carlsbad | JAMES RANCH UNIT DI 8 EAGLE | 702H | 11/12/2021 | Compl., Appx. A |
| 314 | New Mexico | Carlsbad | JAMES RANCH UNIT DI 8 EAGLE | 703H | 11/12/2021 | Compl., Appx. A |
| 315 | New Mexico | Carlsbad | JAMES RANCH UNIT DI 8 EAGLE | 704H | 11/12/2021 | Compl., Appx. A |
| 316 | New Mexico | Carlsbad | JAMES RANCH UNIT DI 8 EAGLE | 705H | 11/12/2021 | Compl., Appx. A |
| 317 | New Mexico | Carlsbad | JAMES RANCH UNIT DI 8 EAGLE | 151H | 11/12/2021 | Compl., Appx. A |
| 318 | New Mexico | Carlsbad | JAMES RANCH UNIT DI 8 EAGLE | 151H | 11/12/2021 | Compl., Appx. A |
| 319 | New Mexico | Carlsbad | JAMES RANCH UNIT DI 8 EAGLE | 162H | 11/12/2021 | Compl., Appx. A |
| 320 | New Mexico | Carlsbad | CURRAHEE 24/23 W0IL FED COM | 1H | 11/22/2021 | Compl., Appx. A |
| 321 | New Mexico | Carlsbad | RANA SALADA FED COM 0504 | 136H | 7/22/2021 | Compl., Appx. A |
| 322 | New Mexico | Carlsbad | SND JAVELINA 9 16 P351 | 404H | 10/21/2021 | Compl., Appx. A |
| 323 | New Mexico | Carlsbad | SND 9 16 FED COM 002 P351 | 402H | 10/21/2021 | Compl., Appx. A |
| 324 | New Mexico | Carlsbad | RUSTLER BREAKS 26-23 W0NK FC | 2H | 6/18/2021 | Compl., Appx. A |
| 325 | New Mexico | Carlsbad | RUSTLER BREAKS 26/23 W1NK FC | 1H | 6/18/2021 | Compl., Appx. A |
| 326 | New Mexico | Carlsbad | FAT TIRE 12 FEDERAL | 70H | 6/18/2021 | Compl., Appx. A |
| 327 | New Mexico | Carlsbad | FAT TIRE 12 FEDERAL | 50H | 6/18/2021 | Compl., Appx. A |
| 328 | New Mexico | Carlsbad | FAT TIRE 12 FEDERAL | 20H | 6/18/2021 | Compl., Appx. A |
| 329 | New Mexico | Carlsbad | MERAK 7 FEDERAL | 70H | 9/9/2021 | Compl., Appx. A |
| 330 | New Mexico | Carlsbad | MERAK 7 FEDERAL | 52H | 9/9/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 331 | New Mexico | Carlsbad | MERAK 7 FEDERAL | 50H | 9/9/2021 | Compl., Appx. A |
| 332 | New Mexico | Carlsbad | MERAK 7 FEDERAL | 51H | 9/9/2021 | Compl., Appx. A |
| 333 | New Mexico | Carlsbad | MERAK 7 FEDERAL | 10H | 9/9/2021 | Compl., Appx. A |
| 334 | New Mexico | Carlsbad | MERAK 7 FEDERAL | 20H | 10/21/2021 | Compl., Appx. A |
| 335 | New Mexico | Carlsbad | MERAK 7 FEDERAL | 11H | 10/21/2021 | Compl., Appx. A |
| 336 | New Mexico | Carlsbad | COTTON DRAW 25-36 FED STATE CO | 619H | 11/12/2021 | Compl., Appx. A |
| 337 | New Mexico | Carlsbad | COTTON DRAW 25-36 FED STATE CO | 620H | 11/12/2021 | Compl., Appx. A |
| 338 | New Mexico | Carlsbad | COTTON DRAW 25-36 FED STATE CO | 622H | 11/12/2021 | Compl., Appx. A |
| 339 | New Mexico | Carlsbad | COTTON DRAW 25-36 FED STATE CO | 623H | 11/12/2021 | Compl., Appx. A |
| 340 | New Mexico | Carlsbad | COTTON DRAW 25-36 FED STATE CO | 624H | 11/12/2021 | Compl., Appx. A |
| 341 | New Mexico | Carlsbad | COTTON DRAW 25-36 FED STATE CO | 621H | 11/12/2021 | Compl., Appx. A |
| 342 | New Mexico | Carlsbad | QUAIL RIDGE 31-6 FED COM | 702H | 1/24/2022 | Compl., Appx. A |
| 343 | New Mexico | Carlsbad | RED HILLS WEST 22 W0AP FED COM | 2H | 7/19/2021 | Compl., Appx. A |
| 344 | New Mexico | Carlsbad | RED HILLS WEST 22 W0BO FED COM | 2H | 7/19/2021 | Compl., Appx. A |
| 345 | New Mexico | Carlsbad | RED HILLS WEST 22 W0BO FED COM | 4H | 7/19/2021 | Compl., Appx. A |
| 346 | New Mexico | Carlsbad | RED HILLS WEST 22 W1AP FED COM | 3H | 7/19/2021 | Compl., Appx. A |
| 347 | New Mexico | Carlsbad | RED HILLS WEST 22 W1BO FED COM | 3H | 7/19/2021 | Compl., Appx. A |
| 348 | New Mexico | Carlsbad | RED HILLS 32-5 FED COM | 169H | 5/11/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|------------------------------|--------------------|
| 349 | New Mexico | Carlsbad | RED HILLS 32-5 FED COM | 170H | 4/23/2021 | Compl., Appx. A |
| 350 | New Mexico | Carlsbad | RED HILLS 32-5 FED COM | 171H | 4/23/2021 | Compl., Appx. A |
| 351 | New Mexico | Carlsbad | RED HILLS 32 FEDERAL COM | 159H | 4/30/2021 | Compl., Appx. A |
| 352 | New Mexico | Carlsbad | RED HILLS 32-5 FEDERAL COM | 158H | 4/30/2021 | Compl., Appx. A |
| 353 | New Mexico | Carlsbad | RED HILLS 32-5 FEDERAL COM | 160H | 4/30/2021 | Compl., Appx. A |
| 354 | New Mexico | Carlsbad | RED HILLS WEST UNIT | 024H | 12/9/2021 | Compl., Appx. A |
| 355 | New Mexico | Carlsbad | RED HILLS WEST UNIT | 026H | 12/9/2021 | Compl., Appx. A |
| 356 | New Mexico | Carlsbad | RED HILLS WEST UNIT | 027H | 9/3/2021 | Compl., Appx. A |
| 357 | New Mexico | Carlsbad | RED HILLS WEST UNIT | 028H | 9/3/2021 | Compl., Appx. A |
| 358 | New Mexico | Carlsbad | RED HILLS WEST UNIT | 029H | 9/28/2021 | Compl., Appx. A |
| 359 | New Mexico | Carlsbad | RED HILLS WEST UNIT | 030H | 9/28/2021 | Compl., Appx. A |
| 360 | New Mexico | Carlsbad | RED HILLS WEST UNIT | 030H | 9/28/2021 | Compl., Appx. A |
| 361 | New Mexico | Carlsbad | RED HILLS WEST UNIT | 032H | 9/28/2021 | Compl., Appx. A |
| 362 | New Mexico | Carlsbad | RED HILLS WEST UNIT | 034H | 1/25/2022 | Compl., Appx. A |
| 363 | New Mexico | Carlsbad | RED HILLS WEST UNIT | 033H | 12/9/2021 | Compl., Appx. A |
| 364 | New Mexico | Carlsbad | LOCO HILLS 2/4 B2NM FED COM | 1H | 2/9/2022 | Compl., Appx. A |
| 365 | New Mexico | Carlsbad | LOCO HILLS 2/3 B2FE FED COM | 1H | 2/9/2022 | Compl., Appx. A |
| 366 | New Mexico | Carlsbad | LOCO HILLS 2/4 B2KL FED COM | 1H | 2/9/2022 | Compl., Appx. A |
| 367 | New Mexico | Carlsbad | CURRAHEE 24/23 W0AD FED COM | 1H | 11/22/2021 | Compl., Appx. A |
| 368 | New Mexico | Carlsbad | COTTON DRAW UNIT | 625H | 5/27/2021 | Compl., Appx. A |
| 369 | New Mexico | Carlsbad | COTTON DRAW UNIT | 525H | 5/27/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 370 | New Mexico | Carlsbad | COTTON DRAW UNIT | 522H | 5/27/2021 | Compl., Appx. A |
| 371 | New Mexico | Carlsbad | COTTON DRAW UNIT | 526H | 5/27/2021 | Compl., Appx. A |
| 372 | New Mexico | Carlsbad | COTTON DRAW UNIT | 527H | 5/27/2021 | Compl., Appx. A |
| 373 | New Mexico | Carlsbad | COTTON DRAW UNIT | 523H | 5/27/2021 | Compl., Appx. A |
| 374 | New Mexico | Carlsbad | COTTON DRAW UNIT | 520H | 5/27/2021 | Compl., Appx. A |
| 375 | New Mexico | Carlsbad | COTTON DRAW UNIT | 612H | 5/27/2021 | Compl., Appx. A |
| 376 | New Mexico | Carlsbad | COTTON DRAW UNIT | 524H | 5/27/2021 | Compl., Appx. A |
| 377 | New Mexico | Carlsbad | COTTON DRAW UNIT | 609H | 5/27/2021 | Compl., Appx. A |
| 378 | New Mexico | Carlsbad | COTTON DRAW 25-36 FED STATE CO | 613H | 11/12/2021 | Compl., Appx. A |
| 379 | New Mexico | Carlsbad | COTTON DRAW 25-36 FED STATE CO | 616H | 11/12/2021 | Compl., Appx. A |
| 380 | New Mexico | Carlsbad | COTTON DRAW 25-36 FED STATE CO | 617H | 11/12/2021 | Compl., Appx. A |
| 381 | New Mexico | Carlsbad | COTTON DRAW 25-36 FED STATE CO | 618H | 11/12/2021 | Compl., Appx. A |
| 382 | New Mexico | Carlsbad | COTTON DRAW UNIT | 614H | 6/18/2021 | Compl., Appx. A |
| 383 | New Mexico | Carlsbad | COTTON DRAW UNIT | 615H | 11/12/2021 | Compl., Appx. A |
| 384 | New Mexico | Carlsbad | COTTON DRAW UNIT | 626H | 6/18/2021 | Compl., Appx. A |
| 385 | New Mexico | Carlsbad | BELL LAKE UNIT NORTH | 211H | 1/21/2021 | Compl., Appx. A |
| 386 | New Mexico | Carlsbad | BELL LAKE UNIT NORTH | 418H | 1/21/2021 | Compl., Appx. A |
| 387 | New Mexico | Carlsbad | BELL LAKE UNIT NORTH | 331H | 4/16/2021 | Compl., Appx. A |
| 388 | New Mexico | Carlsbad | SALADO DRAW 9 W0DM FED COM | 3H | 7/1/2021 | Compl., Appx. A |
| 389 | New Mexico | Carlsbad | SALADO DRAW 9 W1DM FED COM | 2H | 7/1/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 390 | New Mexico | Carlsbad | CHICAGO 9/8 W0AD FED COM | 1H | 10/21/2021 | Compl., Appx. A |
| 391 | New Mexico | Carlsbad | GOONCH FED COM 0409 | 226H | 4/16/2021 | Compl., Appx. A |
| 392 | New Mexico | Carlsbad | GOONCH FED COM 0409 | 233H | 4/16/2021 | Compl., Appx. A |
| 393 | New Mexico | Carlsbad | GOONCH FED COM 0409 | 133H | 4/28/2021 | Compl., Appx. A |
| 394 | New Mexico | Carlsbad | OXBOW 26/25 W1LI FED COM | 1H | 10/21/2021 | Compl., Appx. A |
| 395 | New Mexico | Carlsbad | OXBOW 26/25 W1EH FED COM | 1H | 10/21/2021 | Compl., Appx. A |
| 396 | New Mexico | Carlsbad | OXBOW 26/25 W0EH FED COM | 2H | 10/21/2021 | Compl., Appx. A |
| 397 | New Mexico | Carlsbad | OXBOW 26/25 W1MP FED COM | 1H | 10/21/2021 | Compl., Appx. A |
| 398 | New Mexico | Carlsbad | OXBOW 26/25 B2EH FED COM | 1H | 10/21/2021 | Compl., Appx. A |
| 399 | New Mexico | Carlsbad | OXBOW 26/25 W0LI FED COM | 2H | 10/21/2021 | Compl., Appx. A |
| 400 | New Mexico | Carlsbad | GRAMA 8817 16-9 FEDERAL COM | 7H | 3/7/2022 | Compl., Appx. A |
| 401 | New Mexico | Carlsbad | MARGARITA FEDERAL COM 13 | 10H | 6/18/2021 | Compl., Appx. A |
| 402 | New Mexico | Carlsbad | MARGARITA FEDERAL COM 13 | 11H | 6/18/2021 | Compl., Appx. A |
| 403 | New Mexico | Carlsbad | MARGARITA FEDERAL COM 13 | 12H | 6/18/2021 | Compl., Appx. A |
| 404 | New Mexico | Carlsbad | MARGARITA FEDERAL COM 13 | 14H | 6/18/2021 | Compl., Appx. A |
| 405 | New Mexico | Carlsbad | MARGARITA FEDERAL COM 13 | 15H | 6/18/2021 | Compl., Appx. A |
| 406 | New Mexico | Carlsbad | MARGARITA FEDERAL COM 13 | 16H | 6/18/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 407 | New Mexico | Carlsbad | MARGARITA FEDRAL COM 13 | 18H | 7/23/2021 | Compl., Appx. A |
| 408 | New Mexico | Carlsbad | MARGARITA FEDRAL COM 13 | 19H | 7/23/2021 | Compl., Appx. A |
| 409 | New Mexico | Carlsbad | MARGARITA FEDRAL COM 13 | 22H | 7/23/2021 | Compl., Appx. A |
| 410 | New Mexico | Carlsbad | MARGARITA FEDRAL COM 13 | 23H | 10/21/2021 | Compl., Appx. A |
| 411 | New Mexico | Carlsbad | MARGARITA FEDRAL COM 13 | 24H | 10/21/2021 | Compl., Appx. A |
| 412 | New Mexico | Carlsbad | MALTESE 5_8 FEDERAL | 36H | 4/21/2021 | Compl., Appx. A |
| 413 | New Mexico | Carlsbad | SAKER 6-7 FEDERAL COM | 1H | 9/30/2021 | Compl., Appx. A |
| 414 | New Mexico | Carlsbad | SAKER 6-7 FEDERAL COM | 2H | 9/30/2021 | Compl., Appx. A |
| 415 | New Mexico | Carlsbad | SAKER 6-7 FEDERAL COM | 3H | 9/30/2021 | Compl., Appx. A |
| 416 | New Mexico | Carlsbad | SAKER 6-7 FEDERAL COM | 5H | 9/30/2021 | Compl., Appx. A |
| 417 | New Mexico | Carlsbad | SAKER 6-7 FEDERAL COM | 6H | 9/30/2021 | Compl., Appx. A |
| 418 | New Mexico | Carlsbad | SAKER 6-7 FEDERAL COM | 11H | 9/30/2021 | Compl., Appx. A |
| 419 | New Mexico | Carlsbad | SAKER 6-7 FEDERAL COM | 12H | 9/30/2021 | Compl., Appx. A |
| 420 | New Mexico | Carlsbad | SAKER 6-7 FEDERAL COM | 13H | 9/30/2021 | Compl., Appx. A |
| 421 | New Mexico | Carlsbad | SAKER 6-7 FEDERAL COM | 14H | 9/30/2021 | Compl., Appx. A |
| 422 | New Mexico | Carlsbad | SAKER 6-7 FEDERAL COM | 23H | 9/30/2021 | Compl., Appx. A |
| 423 | New Mexico | Carlsbad | SAKER 6-7 FEDERAL COM | 24H | 9/30/2021 | Compl., Appx. A |
| 424 | New Mexico | Carlsbad | SAKER 6-7 FEDERAL COM | 26H | 9/30/2021 | Compl., Appx. A |
| 425 | New Mexico | Carlsbad | MESA 8105 1-12 FEDERAL | 51H | 4/12/2021 | Compl., Appx. A |
| 426 | New Mexico | Carlsbad | MESA 8105 1-12 FEDERAL | 52H | 4/12/2021 | Compl., Appx. A |
| 427 | New Mexico | Carlsbad | MESA 8105 1-12 FEDERAL | 66H | 4/12/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 428 | New Mexico | Carlsbad | MESA 8105 1-12 FEDERAL | 67H | 4/12/2021 | Compl., Appx. A |
| 429 | New Mexico | Carlsbad | MESA 8105 1-12 FEDERAL | 69H | 4/12/2021 | Compl., Appx. A |
| 430 | New Mexico | Carlsbad | MESA 8105 11 FEDERAL | 59H | 4/12/2021 | Compl., Appx. A |
| 431 | New Mexico | Carlsbad | MESA 8105 11 FEDERAL | 61H | 4/12/2021 | Compl., Appx. A |
| 432 | New Mexico | Carlsbad | MESA 8105 11 FEDERAL | 63H | 4/12/2021 | Compl., Appx. A |
| 433 | New Mexico | Carlsbad | MESA 8105 11 FEDERAL | 64H | 4/12/2021 | Compl., Appx. A |
| 434 | New Mexico | Carlsbad | MESA 8105 11 FEDERAL | 65H | 4/12/2021 | Compl., Appx. A |
| 435 | New Mexico | Carlsbad | MESA 8105 11 FEDERAL | 74H | 4/12/2021 | Compl., Appx. A |
| 436 | New Mexico | Carlsbad | MESA 8105 1-12 FEDERAL | 53H | 4/12/2021 | Compl., Appx. A |
| 437 | New Mexico | Carlsbad | MESA 8105 1-12 FEDERAL | 54H | 4/12/2021 | Compl., Appx. A |
| 438 | New Mexico | Carlsbad | MESA 8105 1-12 FEDERAL | 54H | 4/12/2021 | Compl., Appx. A |
| 439 | New Mexico | Carlsbad | MESA 8105 1-12 FEDERAL | 55H | 4/12/2021 | Compl., Appx. A |
| 440 | New Mexico | Carlsbad | MESA 8105 1-12 FEDERAL | 56H | 4/12/2021 | Compl., Appx. A |
| 441 | New Mexico | Carlsbad | MESA 8105 1-12 FEDERAL | 50H | 4/12/2021 | Compl., Appx. A |
| 442 | New Mexico | Carlsbad | MESA 8105 11 FEDERAL | 58H | 4/12/2021 | Compl., Appx. A |
| 443 | New Mexico | Carlsbad | MESA 8105 11 FEDERAL | 60H | 4/12/2021 | Compl., Appx. A |
| 444 | New Mexico | Carlsbad | MESA 8105 11 FEDERAL | 62H | 4/12/2021 | Compl., Appx. A |
| 445 | New Mexico | Carlsbad | MESA 8105 11 FEDERAL | 79H | 4/12/2021 | Compl., Appx. A |
| 446 | New Mexico | Carlsbad | MESA 8105 11 FEDERAL | 80H | 4/12/2021 | Compl., Appx. A |
| 447 | New Mexico | Carlsbad | MESA 8105 11 FEDERAL | 81H | 4/12/2021 | Compl., Appx. A |
| 448 | New Mexico | Carlsbad | MESA 8105 11 FEDERAL | 76H | 4/12/2021 | Compl., Appx. A |
| 449 | New Mexico | Carlsbad | MESA 8105 1-12 FEDERAL | 68H | 7/19/2021 | Compl., Appx. A |
| 450 | New Mexico | Carlsbad | MESA 8105 1-12 FEDERAL | 70H | 7/19/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 451 | New Mexico | Carlsbad | MESA 8105 11 FEDERAL | 77H | 7/19/2021 | Compl., Appx. A |
| 452 | New Mexico | Carlsbad | MESA 8105 11 FEDERAL | 78H | 7/19/2021 | Compl., Appx. A |
| 453 | New Mexico | Carlsbad | MESA 8105 11 FEDERAL | 75H | 4/12/2021 | Compl., Appx. A |
| 454 | New Mexico | Carlsbad | QUAIL RIDGE 31-6 FED COM | 301H | 1/24/2022 | Compl., Appx. A |
| 455 | New Mexico | Carlsbad | QUAIL RIDGE 31-6 FED COM | 501H | 1/24/2022 | Compl., Appx. A |
| 456 | New Mexico | Carlsbad | QUAIL RIDGE 31-6 FED COM | 701H | 1/24/2022 | Compl., Appx. A |
| 457 | New Mexico | Carlsbad | KEYSTONE 6 FED COM | 701H | 4/16/2021 | Compl., Appx. A |
| 458 | New Mexico | Carlsbad | KEYSTONE 6 FED COM | 705H | 11/26/2021 | Compl., Appx. A |
| 459 | New Mexico | Carlsbad | SHANGHAI ROOSTER 22-27 FED | 102H | 3/7/2022 | Compl., Appx. A |
| 460 | New Mexico | Carlsbad | SHANGHAI ROOSTER 22-27 FED | 104H | 3/7/2022 | Compl., Appx. A |
| 461 | New Mexico | Carlsbad | SHANGHAI ROOSTER 22-27 FED | 121H | 3/7/2022 | Compl., Appx. A |
| 462 | New Mexico | Carlsbad | SHANGHAI ROOSTER 22-27 FED | 122H | 3/7/2022 | Compl., Appx. A |
| 463 | New Mexico | Carlsbad | SHANGHAI ROOSTER 22-27 FED | 123H | 3/7/2022 | Compl., Appx. A |
| 464 | New Mexico | Carlsbad | SHANGHAI ROOSTER 22-27 FED | 124H | 3/7/2022 | Compl., Appx. A |
| 465 | New Mexico | Carlsbad | SHANGHAI ROOSTER 22-27 FED | 701H | 3/7/2022 | Compl., Appx. A |
| 466 | New Mexico | Carlsbad | SHANGHAI ROOSTER 22-27 FED | 703H | 3/7/2022 | Compl., Appx. A |
| 467 | New Mexico | Carlsbad | SHANGHAI ROOSTER 22-27 FED | 901H | 3/7/2022 | Compl., Appx. A |
| 468 | New Mexico | Carlsbad | SHANGHAI ROOSTER 22-27 FED | 903H | 3/7/2022 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 469 | New Mexico | Carlsbad | ROJO 7811 22 FEDERAL COM | 47H | 5/26/2021 | Compl., Appx. A |
| 470 | New Mexico | Carlsbad | ROJO 7811 22 FEDERAL COM | 48H | 5/26/2021 | Compl., Appx. A |
| 471 | New Mexico | Carlsbad | CORRAL CANYON 3 FED | 102H | 12/21/2021 | Compl., Appx. A |
| 472 | New Mexico | Carlsbad | CORRAL CANYON 3 FED | 104H | 12/21/2021 | Compl., Appx. A |
| 473 | New Mexico | Carlsbad | CORRAL CANYON 3 FED | 121H | 12/21/2021 | Compl., Appx. A |
| 474 | New Mexico | Carlsbad | HOLYFIELD 9 FED COM | 743H | 3/4/2022 | Compl., Appx. A |
| 475 | New Mexico | Carlsbad | HOLYFIELD 9 FED COM | 701H | 3/16/2022 | Compl., Appx. A |
| 476 | New Mexico | Carlsbad | PEREGRINE 27 FED COM | 317H | 3/11/2022 | Compl., Appx. A |
| 477 | New Mexico | Carlsbad | PEREGRINE 27 FED COM | 746H | 3/11/2022 | Compl., Appx. A |
| 478 | New Mexico | Carlsbad | SHEBA FEDERAL COM | 305H | 12/21/2021 | Compl., Appx. A |
| 479 | New Mexico | Carlsbad | OUTRIDER 28 FED | 101H | 12/2/2021 | Compl., Appx. A |
| 480 | New Mexico | Carlsbad | OUTRIDER 28 FED | 112H | 12/2/2021 | Compl., Appx. A |
| 481 | New Mexico | Carlsbad | OUTRIDER 28 FED | 112H | 12/2/2021 | Compl., Appx. A |
| 482 | New Mexico | Carlsbad | OUTRIDER 28 FED | 121H | 12/2/2021 | Compl., Appx. A |
| 483 | New Mexico | Carlsbad | OUTRIDER 28 FED | 601H | 12/2/2021 | Compl., Appx. A |
| 484 | New Mexico | Carlsbad | OUTRIDER 27 FED | 101H | 12/2/2021 | Compl., Appx. A |
| 485 | New Mexico | Carlsbad | OUTRIDER 27 FED | 103H | 12/2/2021 | Compl., Appx. A |
| 486 | New Mexico | Carlsbad | OUTRIDER 27 FED | 112H | 12/2/2021 | Compl., Appx. A |
| 487 | New Mexico | Carlsbad | OUTRIDER 27 FED | 114H | 12/2/2021 | Compl., Appx. A |
| 488 | New Mexico | Carlsbad | OUTRIDER 27 FED | 121H | 12/2/2021 | Compl., Appx. A |
| 489 | New Mexico | Carlsbad | OUTRIDER 27 FED | 123H | 12/2/2021 | Compl., Appx. A |
| 490 | New Mexico | Carlsbad | OUTRIDER 27 FED | 701H | 12/10/2021 | Compl., Appx. A |
| 491 | New Mexico | Carlsbad | OUTRIDER 28 FED | 103H | 12/2/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 492 | New Mexico | Carlsbad | OUTRIDER 28 FED | 105H | 12/2/2021 | Compl., Appx. A |
| 493 | New Mexico | Carlsbad | OUTRIDER 28 FED | 107H | 12/2/2021 | Compl., Appx. A |
| 494 | New Mexico | Carlsbad | OUTRIDER 28 FED | 114H | 12/10/2021 | Compl., Appx. A |
| 495 | New Mexico | Carlsbad | OUTRIDER 28 FED | 116H | 12/2/2021 | Compl., Appx. A |
| 496 | New Mexico | Carlsbad | OUTRIDER 28 FED | 118H | 12/2/2021 | Compl., Appx. A |
| 497 | New Mexico | Carlsbad | OUTRIDER 28 FED | 125H | 12/2/2021 | Compl., Appx. A |
| 498 | New Mexico | Carlsbad | OUTRIDER 28 FED | 127H | 12/2/2021 | Compl., Appx. A |
| 499 | New Mexico | Carlsbad | OUTRIDER 28 FED | 701H | 12/10/2021 | Compl., Appx. A |
| 500 | New Mexico | Carlsbad | OUTRIDER 28 FED | 702H | 12/10/2021 | Compl., Appx. A |
| 501 | New Mexico | Carlsbad | OUTRIDER 28 FED | 704H | 12/10/2021 | Compl., Appx. A |
| 502 | New Mexico | Carlsbad | OUTRIDER 28 FED | 705H | 12/10/2021 | Compl., Appx. A |
| 503 | New Mexico | Carlsbad | OUTRIDER 28 FED | 706H | 12/10/2021 | Compl., Appx. A |
| 504 | New Mexico | Carlsbad | OUTRIDER 28 FED | 707H | 12/10/2021 | Compl., Appx. A |
| 505 | New Mexico | Carlsbad | OUTRIDER 28 FED | 708H | 12/10/2021 | Compl., Appx. A |
| 506 | New Mexico | Carlsbad | JUPITER 19 FED COM | 701H | 4/12/2021 | Compl., Appx. A |
| 507 | New Mexico | Carlsbad | JUPITER 19 FED COM | 703H | 4/12/2021 | Compl., Appx. A |
| 508 | New Mexico | Carlsbad | DL 15 22 NARWHAL FED COM | 219H | 4/2/2021 | Compl., Appx. A |
| 509 | New Mexico | Carlsbad | DL 15 22 NARWHAL FED COM | 220H | 4/2/2021 | Compl., Appx. A |
| 510 | New Mexico | Carlsbad | DL 10 15 OGOPOGO FED COM | 422H | 3/9/2022 | Compl., Appx. A |
| 511 | New Mexico | Carlsbad | GOONCH FED COM 04 | 135H | 4/20/2021 | Compl., Appx. A |
| 512 | New Mexico | Carlsbad | JACK SLEEPER FED COM | 202H | 2/22/2022 | Compl., Appx. A |
| 513 | New Mexico | Carlsbad | JACK SLEEPER FED COM | 112H | 2/22/2022 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 514 | New Mexico | Carlsbad | JACK SLEEPER FED COM | 122H | 2/22/2022 | Compl., Appx. A |
| 515 | New Mexico | Carlsbad | JACK SLEEPER FED COM | 222H | 2/22/2022 | Compl., Appx. A |
| 516 | New Mexico | Carlsbad | DOS EQUIS 11-14 FEDERAL COM | 26H | 12/2/2021 | Compl., Appx. A |
| 517 | New Mexico | Carlsbad | DOS EQUIS 11-14 FEDERAL COM | 27H | 12/2/2021 | Compl., Appx. A |
| 518 | New Mexico | Carlsbad | COLTRANE 36/25 B2OJ FED COM | 1H | 10/21/2021 | Compl., Appx. A |
| 519 | New Mexico | Carlsbad | COLTRANE 36/25 W0OJ FED COM | 1H | 10/21/2021 | Compl., Appx. A |
| 520 | New Mexico | Carlsbad | COLTRANE 36/25 W1OJ FED COM | 2H | 12/21/2021 | Compl., Appx. A |
| 521 | New Mexico | Carlsbad | MALTESE 5_8 FEDERAL COM | 33H | 4/21/2021 | Compl., Appx. A |
| 522 | New Mexico | Carlsbad | MALTESE 5_8 FEDERAL COM | 38H | 4/21/2021 | Compl., Appx. A |
| 523 | New Mexico | Carlsbad | SCHLITZ FED COM | 204H | 9/28/2021 | Compl., Appx. A |
| 524 | New Mexico | Carlsbad | SCHLITZ FED COM | 213H | 9/28/2021 | Compl., Appx. A |
| 525 | New Mexico | Carlsbad | SCHLITZ FED COM | 233H | 9/28/2021 | Compl., Appx. A |
| 526 | New Mexico | Carlsbad | SCHLITZ FED COM | 234H | 9/28/2021 | Compl., Appx. A |
| 527 | New Mexico | Carlsbad | MARGHERITA FEDERAL COM | 601H | 12/2/2021 | Compl., Appx. A |
| 528 | New Mexico | Carlsbad | MARGHERITA FEDERAL COM | 602H | 12/2/2021 | Compl., Appx. A |
| 529 | New Mexico | Carlsbad | MARGHERITA FEDERAL COM | 603H | 12/2/2021 | Compl., Appx. A |
| 530 | New Mexico | Carlsbad | MARGHERITA FEDERAL COM | 604H | 12/2/2021 | Compl., Appx. A |
| 531 | New Mexico | Carlsbad | LEA UNIT | 110H | 5/26/2021 | Compl., Appx. A |
| 532 | New Mexico | Carlsbad | LEA UNIT | 111H | 5/26/2021 | Compl., Appx. A |
| 533 | New Mexico | Carlsbad | DAGGER LAKE SOUTH 8 FED COM | 702H | 11/26/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 534 | New Mexico | Carlsbad | DAGGER LAKE SOUTH 8 FED COM | 562H | 12/21/2021 | Compl., Appx. A |
| 535 | New Mexico | Carlsbad | DAGGER LAKE SOUTH 8 FED COM | 704H | 12/21/2021 | Compl., Appx. A |
| 536 | New Mexico | Carlsbad | DAGGER LAKE SOUTH 8 FED COM | 560H | 11/26/2021 | Compl., Appx. A |
| 537 | New Mexico | Carlsbad | DREAMCATCHER 7-6 FED COM 3BS | 3H | 5/27/2021 | Compl., Appx. A |
| 538 | New Mexico | Carlsbad | DREAMCATCHER 7-6 FED COM WCA | 2H | 5/27/2021 | Compl., Appx. A |
| 539 | New Mexico | Carlsbad | DREAMCATCHER 7-6 FED COM WCB | 1H | 5/27/2021 | Compl., Appx. A |
| 540 | New Mexico | Carlsbad | KING EIDER 12 FED COM | 501H | 7/20/2021 | Compl., Appx. A |
| 541 | New Mexico | Carlsbad | SIG 6/5 B2DA FEDERAL COM | 1H | 7/22/2021 | Compl., Appx. A |
| 542 | New Mexico | Carlsbad | GISSLER B 8 PM | 1H | 11/12/2021 | Compl., Appx. A |
| 543 | New Mexico | Carlsbad | SLIDER 18 W0LI FED COM | 1H | 2/9/2022 | Compl., Appx. A |
| 544 | New Mexico | Carlsbad | SLIDER 18 W0MP FED COM | 1H | 2/9/2022 | Compl., Appx. A |
| 545 | New Mexico | Carlsbad | JOURNEY 11/12 W0LI FED COM | 2H | 12/9/2021 | Compl., Appx. A |
| 546 | New Mexico | Carlsbad | JOURNEY 11/12 B2LI FED COM | 1H | 12/21/2021 | Compl., Appx. A |
| 547 | New Mexico | Carlsbad | DILLON 31 FED COM | 742H | 3/4/2022 | Compl., Appx. A |
| 548 | New Mexico | Carlsbad | DILLON 31 FED COM | 751H | 1/26/2022 | Compl., Appx. A |
| 549 | New Mexico | Carlsbad | DILLON 31 FED COM | 752H | 1/26/2022 | Compl., Appx. A |
| 550 | New Mexico | Carlsbad | DILLON 31 FED COM | 753H | 1/26/2022 | Compl., Appx. A |
| 551 | New Mexico | Carlsbad | DOS EQUIS 11-14 FEDERAL COM | 50H | 12/2/2021 | Compl., Appx. A |
| 552 | New Mexico | Carlsbad | DOS EQUIS 12-13 FEDERAL COM | 76H | 10/22/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 553 | New Mexico | Carlsbad | DOS EQUIS 12-13 FEDERAL COM | 87H | 9/9/2021 | Compl., Appx. A |
| 554 | New Mexico | Carlsbad | DOS EQUIS 12-13 FEDERAL COM | 89H | 9/9/2021 | Compl., Appx. A |
| 555 | New Mexico | Carlsbad | DOS EQUIS 12-13 FEDERAL COM | 90H | 9/9/2021 | Compl., Appx. A |
| 556 | New Mexico | Carlsbad | DOS EQUIS 12-13 FEDERAL COM | 88H | 9/9/2021 | Compl., Appx. A |
| 557 | New Mexico | Carlsbad | DOS EQUIS 12-13 FEDERAL COM | 91H | 9/9/2021 | Compl., Appx. A |
| 558 | New Mexico | Carlsbad | SND 11 2 FED COM 004 P27 | 218H | 10/21/2021 | Compl., Appx. A |
| 559 | New Mexico | Carlsbad | JACKSON A | 67 | 11/12/2021 | Compl., Appx. A |
| 560 | New Mexico | Carlsbad | JAMES RANCH UNIT DI 11 EKALAKA | 823H | 7/30/2021 | Compl., Appx. A |
| 561 | New Mexico | Carlsbad | JAMES RANCH UNIT DI 11 EKALAKA | 821H | 7/30/2021 | Compl., Appx. A |
| 562 | New Mexico | Carlsbad | JAMES RANCH UNIT DI 11 EKALAKA | 112H | 7/30/2021 | Compl., Appx. A |
| 563 | New Mexico | Carlsbad | JAMES RANCH UNIT DI 11 EKALAKA | 121H | 7/30/2021 | Compl., Appx. A |
| 564 | New Mexico | Carlsbad | BARLOW 34 FED COM | 102H | 5/10/2021 | Compl., Appx. A |
| 565 | New Mexico | Carlsbad | BARLOW 34 FED COM | 105H | 5/10/2021 | Compl., Appx. A |
| 566 | New Mexico | Carlsbad | POKER LAKE 23 DTD FEDERAL COM | 123H | 3/7/2022 | Compl., Appx. A |
| 567 | New Mexico | Carlsbad | POKER LAKE UNIT 23 DTD | 175H | 3/7/2022 | Compl., Appx. A |
| 568 | New Mexico | Carlsbad | POKER LAKE UNIT 23 DTD | 176H | 3/7/2022 | Compl., Appx. A |
| 569 | New Mexico | Carlsbad | VALKYRIE 12 WXY FEDERAL COM | 7H | 12/2/2021 | Compl., Appx. A |
| 570 | New Mexico | Carlsbad | RAM 2-11 FED 2BS COM | 7H | 12/2/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 571 | New Mexico | Carlsbad | RAM 2-11 FED 2BS COM | 8H | 12/2/2021 | Compl., Appx. A |
| 572 | New Mexico | Carlsbad | RAM 2-11 FED 2BS COM | 9H | 12/2/2021 | Compl., Appx. A |
| 573 | New Mexico | Carlsbad | RAM 2-11 FED 1BS COM | 10H | 12/2/2021 | Compl., Appx. A |
| 574 | New Mexico | Carlsbad | BLACK SHEEP 4/33 B3PA FED COM | 1H | 4/12/2021 | Compl., Appx. A |
| 575 | New Mexico | Carlsbad | BLACK SHEEP 4/33 B2OB FED COM | 1H | 9/27/2021 | Compl., Appx. A |
| 576 | New Mexico | Carlsbad | BLACK SHEEP 4/33 B2OB FED COM | 2H | 9/27/2021 | Compl., Appx. A |
| 577 | New Mexico | Carlsbad | BLACK SHEEP 4 B2PA FED COM | 2H | 9/27/2021 | Compl., Appx. A |
| 578 | New Mexico | Carlsbad | EAGLE 33 FEDERAL COM | 1H | 2/2/2022 | Compl., Appx. A |
| 579 | New Mexico | Carlsbad | EAGLE 33 FEDERAL COM | 4H | 3/2/2022 | Compl., Appx. A |
| 580 | New Mexico | Carlsbad | RED LAKE 33 FEDERAL COM | 7H | 3/7/2022 | Compl., Appx. A |
| 581 | New Mexico | Carlsbad | SALADO DRAW 10 W0OB FED COM | 2H | 9/3/2021 | Compl., Appx. A |
| 582 | New Mexico | Carlsbad | VAN DOO DAH 33-28 FED COM | 626H | 9/28/2021 | Compl., Appx. A |
| 583 | New Mexico | Carlsbad | VAN DOO DAH 33-28 FED COM | 714H | 9/28/2021 | Compl., Appx. A |
| 584 | New Mexico | Carlsbad | VAN DOO DAH 33-28 FED COM | 716H | 9/30/2021 | Compl., Appx. A |
| 585 | New Mexico | Carlsbad | VAN DOO DAH 33-28 FED COM | 624H | 9/28/2021 | Compl., Appx. A |
| 586 | New Mexico | Carlsbad | VAN DOO DAH 33-28 FED COM | 734H | 9/28/2021 | Compl., Appx. A |
| 587 | New Mexico | Carlsbad | VAN DOO DAH 33-28 FED COM | 736H | 9/28/2021 | Compl., Appx. A |
| 588 | New Mexico | Carlsbad | BOBBY WATTS FED SWD | 1 | 6/18/2021 | Compl., Appx. A |
| 589 | New Mexico | Carlsbad | BLACK SHEEP 4/33 B2NC FED COM | 1H | 9/27/2021 | Compl., Appx. A |
| 590 | New Mexico | Carlsbad | BLACK SHEEP 4/33 B2NC FED COM | 2H | 9/27/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 591 | New Mexico | Carlsbad | BLACK SHEEP 4 B2MD FED COM | 2H | 9/27/2021 | Compl., Appx. A |
| 592 | New Mexico | Carlsbad | GHOST RIDER 22 15 FEDERAL COM | 21H | 9/7/2021 | Compl., Appx. A |
| 593 | New Mexico | Carlsbad | BORA BORA 13- 24 FED COM | 624H | 2/11/2022 | Compl., Appx. A |
| 594 | New Mexico | Carlsbad | BORA BORA 13- 24 FED COM | 623H | 2/11/2022 | Compl., Appx. A |
| 595 | New Mexico | Carlsbad | BORA BORA 13- 24 FED COM | 333H | 2/11/2022 | Compl., Appx. A |
| 596 | New Mexico | Carlsbad | BORA BORA 13- 24 FED COM | 714H | 2/11/2022 | Compl., Appx. A |
| 597 | New Mexico | Carlsbad | BORA BORA 13- 24 FED COM | 713H | 2/11/2022 | Compl., Appx. A |
| 598 | New Mexico | Carlsbad | CASCADE 28 FEDERAL | 30H | 12/10/2021 | Compl., Appx. A |
| 599 | New Mexico | Carlsbad | CASCADE 28 FEDERAL | 31H | 12/10/2021 | Compl., Appx. A |
| 600 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 105H | 6/18/2021 | Compl., Appx. A |
| 601 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 104H | 6/18/2021 | Compl., Appx. A |
| 602 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 103H | 6/18/2021 | Compl., Appx. A |
| 603 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 102H | 6/18/2021 | Compl., Appx. A |
| 604 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 101H | 6/18/2021 | Compl., Appx. A |
| 605 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 207H | 6/18/2021 | Compl., Appx. A |
| 606 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 206H | 6/18/2021 | Compl., Appx. A |
| 607 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 205H | 6/18/2021 | Compl., Appx. A |
| 608 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 301H | 6/18/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 609 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 204H | 6/18/2021 | Compl., Appx. A |
| 610 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 203H | 6/18/2021 | Compl., Appx. A |
| 611 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 202H | 6/18/2021 | Compl., Appx. A |
| 612 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 201H | 6/18/2021 | Compl., Appx. A |
| 613 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 109H | 6/18/2021 | Compl., Appx. A |
| 614 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 108H | 6/18/2021 | Compl., Appx. A |
| 615 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 107H | 6/18/2021 | Compl., Appx. A |
| 616 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 106H | 6/18/2021 | Compl., Appx. A |
| 617 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 504H | 6/18/2021 | Compl., Appx. A |
| 618 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 503H | 6/18/2021 | Compl., Appx. A |
| 619 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 502H | 6/18/2021 | Compl., Appx. A |
| 620 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 501H | 6/18/2021 | Compl., Appx. A |
| 621 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 303H | 6/18/2021 | Compl., Appx. A |
| 622 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 302H | 6/18/2021 | Compl., Appx. A |
| 623 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 595H | 6/18/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 624 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 594H | 6/18/2021 | Compl., Appx. A |
| 625 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 593H | 6/18/2021 | Compl., Appx. A |
| 626 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 592H | 6/18/2021 | Compl., Appx. A |
| 627 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 591H | 6/18/2021 | Compl., Appx. A |
| 628 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 586H | 6/18/2021 | Compl., Appx. A |
| 629 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 585H | 6/18/2021 | Compl., Appx. A |
| 630 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 584H | 6/18/2021 | Compl., Appx. A |
| 631 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 583H | 6/18/2021 | Compl., Appx. A |
| 632 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 582H | 6/18/2021 | Compl., Appx. A |
| 633 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 581H | 6/18/2021 | Compl., Appx. A |
| 634 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 505H | 6/18/2021 | Compl., Appx. A |
| 635 | New Mexico | Carlsbad | PHANTOM DRAW 20 FED UNIT | 208H | 6/18/2021 | Compl., Appx. A |
| 636 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 710H | 4/20/2021 | Compl., Appx. A |
| 637 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 731H | 4/20/2021 | Compl., Appx. A |
| 638 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 712H | 4/20/2021 | Compl., Appx. A |
| 639 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 733H | 4/20/2021 | Compl., Appx. A |
| 640 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 774H | 4/23/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 641 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 716H | 4/16/2021 | Compl., Appx. A |
| 642 | New Mexico | Carlsbad | CASSIDY 18 FED COM | 701H | 5/10/2021 | Compl., Appx. A |
| 643 | New Mexico | Carlsbad | CASSIDY 18 FED COM | 708H | 5/10/2021 | Compl., Appx. A |
| 644 | New Mexico | Carlsbad | CASSIDY 18 FED COM | 707H | 5/10/2021 | Compl., Appx. A |
| 645 | New Mexico | Carlsbad | CASSIDY 18 FED COM | 706H | 5/10/2021 | Compl., Appx. A |
| 646 | New Mexico | Carlsbad | CASSIDY 18 FED COM | 705H | 5/10/2021 | Compl., Appx. A |
| 647 | New Mexico | Carlsbad | CASSIDY 18 FED COM | 704H | 5/10/2021 | Compl., Appx. A |
| 648 | New Mexico | Carlsbad | CASSIDY 18 FED COM | 703H | 5/10/2021 | Compl., Appx. A |
| 649 | New Mexico | Carlsbad | CASSIDY 18 FED COM | 702H | 5/10/2021 | Compl., Appx. A |
| 650 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 208H | 5/28/2021 | Compl., Appx. A |
| 651 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 207H | 5/28/2021 | Compl., Appx. A |
| 652 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 206H | 5/28/2021 | Compl., Appx. A |
| 653 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 201H | 5/28/2021 | Compl., Appx. A |
| 654 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 727H | 6/3/2021 | Compl., Appx. A |
| 655 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 203H | 5/28/2021 | Compl., Appx. A |
| 656 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 204H | 5/28/2021 | Compl., Appx. A |
| 657 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 205H | 5/28/2021 | Compl., Appx. A |
| 658 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 704H | 5/26/2021 | Compl., Appx. A |
| 659 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 706H | 5/26/2021 | Compl., Appx. A |
| 660 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 202H | 5/28/2021 | Compl., Appx. A |
| 661 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 585H | 8/6/2021 | Compl., Appx. A |
| 662 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 583H | 8/6/2021 | Compl., Appx. A |
| 663 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 504H | 8/6/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 664 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 503H | 8/6/2021 | Compl., Appx. A |
| 665 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 593H | 8/6/2021 | Compl., Appx. A |
| 666 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 592H | 8/6/2021 | Compl., Appx. A |
| 667 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 584H | 8/6/2021 | Compl., Appx. A |
| 668 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 501H | 8/6/2021 | Compl., Appx. A |
| 669 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 303H | 8/6/2021 | Compl., Appx. A |
| 670 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 302H | 8/6/2021 | Compl., Appx. A |
| 671 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 595H | 8/6/2021 | Compl., Appx. A |
| 672 | New Mexico | Carlsbad | DEEP ELEM 4 FED COM | 594H | 8/6/2021 | Compl., Appx. A |
| 673 | New Mexico | Carlsbad | TALCO STATE FED COM | 111H | 4/1/2021 | Compl., Appx. A |
| 674 | New Mexico | Carlsbad | TALCO STATE FED COM | 112H | 4/1/2021 | Compl., Appx. A |
| 675 | New Mexico | Carlsbad | TALCO STATE FED COM | 201H | 4/1/2021 | Compl., Appx. A |
| 676 | New Mexico | Carlsbad | TALCO STATE FED COM | 205H | 4/1/2021 | Compl., Appx. A |
| 677 | New Mexico | Carlsbad | TALCO STATE FED COM | 211H | 4/1/2021 | Compl., Appx. A |
| 678 | New Mexico | Carlsbad | TALCO STATE FED COM | 215H | 4/1/2021 | Compl., Appx. A |
| 679 | New Mexico | Carlsbad | TALCO STATE FED COM | 221H | 4/1/2021 | Compl., Appx. A |
| 680 | New Mexico | Carlsbad | TALCO STATE FED COM | 221H | 4/1/2021 | Compl., Appx. A |
| 681 | New Mexico | Carlsbad | TALCO STATE FED COM | 222H | 4/1/2021 | Compl., Appx. A |
| 682 | New Mexico | Carlsbad | TALCO STATE FED COM | 222H | 4/1/2021 | Compl., Appx. A |
| 683 | New Mexico | Carlsbad | DAWSON 34 FED COM | 114H | 9/30/2021 | Compl., Appx. A |
| 684 | New Mexico | Carlsbad | CLAWHAMMER 33-28-21 FED COM | 414H | 6/18/2021 | Compl., Appx. A |
| 685 | New Mexico | Carlsbad | CLAWHAMMER 33-28-21 FED COM | 415H | 6/18/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 686 | New Mexico | Carlsbad | CLAWHAMMER 33-28-21 FED COM | 416H | 6/18/2021 | Compl., Appx. A |
| 687 | New Mexico | Carlsbad | CLAWHAMMER 33-28-21 FED COM | 424H | 6/18/2021 | Compl., Appx. A |
| 688 | New Mexico | Carlsbad | CLAWHAMMER 33-28-21 FED COM | 425H | 6/18/2021 | Compl., Appx. A |
| 689 | New Mexico | Carlsbad | CLAWHAMMER 33-28-21 FED COM | 426H | 6/18/2021 | Compl., Appx. A |
| 690 | New Mexico | Carlsbad | WELCH B 28 FEDERAL | 1H | 11/26/2021 | Compl., Appx. A |
| 691 | New Mexico | Carlsbad | WELCH B 28 FEDERAL | 50H | 11/12/2021 | Compl., Appx. A |
| 692 | New Mexico | Carlsbad | WELCH B 28 FEDERAL | 90H | 11/26/2021 | Compl., Appx. A |
| 693 | New Mexico | Carlsbad | WELCH B 28 FEDERAL | 10H | 11/12/2021 | Compl., Appx. A |
| 694 | New Mexico | Carlsbad | WELCH B 28 FEDERAL | 70H | 1/25/2022 | Compl., Appx. A |
| 695 | New Mexico | Carlsbad | SOUTH AVALON AUA COM | 1H | 9/30/2021 | Compl., Appx. A |
| 696 | New Mexico | Carlsbad | COTTON DRAW UNIT | 543H | 8/6/2021 | Compl., Appx. A |
| 697 | New Mexico | Carlsbad | COTTON DRAW UNIT | 540H | 8/6/2021 | Compl., Appx. A |
| 698 | New Mexico | Carlsbad | COTTON DRAW UNIT | 541H | 9/7/2021 | Compl., Appx. A |
| 699 | New Mexico | Carlsbad | EXMOOR 10-34 FED COM | 524H | 2/11/2022 | Compl., Appx. A |
| 700 | New Mexico | Carlsbad | EXMOOR 10-34 FED COM | 525H | 2/11/2022 | Compl., Appx. A |
| 701 | New Mexico | Carlsbad | EXMOOR 10-34 FED COM | 713H | 2/11/2022 | Compl., Appx. A |
| 702 | New Mexico | Carlsbad | EXMOOR 10-34 FED COM | 623H | 2/11/2022 | Compl., Appx. A |
| 703 | New Mexico | Carlsbad | EXMOOR 10-34 FED COM | 534H | 2/11/2022 | Compl., Appx. A |
| 704 | New Mexico | Carlsbad | EXMOOR 10-34 FED COM | 535H | 2/11/2022 | Compl., Appx. A |
| 705 | New Mexico | Carlsbad | EXMOOR 10-34 FED COM | 536H | 2/11/2022 | Compl., Appx. A |
| 706 | New Mexico | Carlsbad | EXMOOR 10-34 FED COM | 714H | 2/11/2022 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 707 | New Mexico | Carlsbad | EXMOOR 10-34 FED COM | 334H | 2/11/2022 | Compl., Appx. A |
| 708 | New Mexico | Carlsbad | EXMOOR 10-34 FED COM | 734H | 2/11/2022 | Compl., Appx. A |
| 709 | New Mexico | Carlsbad | EXMOOR 10-34 FED COM | 733H | 2/11/2022 | Compl., Appx. A |
| 710 | New Mexico | Carlsbad | MULE 11-14 FED COM | 521H | 10/22/2021 | Compl., Appx. A |
| 711 | New Mexico | Carlsbad | MULE 11-14 FED COM | 522H | 10/22/2021 | Compl., Appx. A |
| 712 | New Mexico | Carlsbad | MULE 11-14 FED COM | 531H | 10/22/2021 | Compl., Appx. A |
| 713 | New Mexico | Carlsbad | MULE 11-14 FED COM | 534H | 10/22/2021 | Compl., Appx. A |
| 714 | New Mexico | Carlsbad | GISSLER B 8 HE | 1H | 1/6/2022 | Compl., Appx. A |
| 715 | New Mexico | Carlsbad | FORTY NINER RIDGE UNIT | 116H | 4/16/2021 | Compl., Appx. A |
| 716 | New Mexico | Carlsbad | GALAPAGOS 14-26 FED COM | 715H | 3/9/2022 | Compl., Appx. A |
| 717 | New Mexico | Carlsbad | GALAPAGOS 14-26 FED COM | 716H | 3/9/2022 | Compl., Appx. A |
| 718 | New Mexico | Carlsbad | GALAPAGOS 14-26 FED COM | 625H | 3/9/2022 | Compl., Appx. A |
| 719 | New Mexico | Carlsbad | GALAPAGOS 14-26 FED COM | 336H | 3/9/2022 | Compl., Appx. A |
| 720 | New Mexico | Carlsbad | GALAPAGOS 14-26 FED COM | 717H | 3/9/2022 | Compl., Appx. A |
| 721 | New Mexico | Carlsbad | GALAPAGOS 14-26 FED COM | 335H | 3/9/2022 | Compl., Appx. A |
| 722 | New Mexico | Carlsbad | GALAPAGOS 14-26 FED COM | 627H | 3/9/2022 | Compl., Appx. A |
| 723 | New Mexico | Carlsbad | CO VIPER 4 33 FED | 401H | 2/2/2022 | Compl., Appx. A |
| 724 | New Mexico | Carlsbad | CO VIPER 4 33 FED | 402H | 2/2/2022 | Compl., Appx. A |
| 725 | New Mexico | Carlsbad | CO VIPER 4 33 FED | 403H | 2/2/2022 | Compl., Appx. A |
| 726 | New Mexico | Carlsbad | OVATION FED COM 1318 | 133H | 10/21/2021 | Compl., Appx. A |
| 727 | New Mexico | Carlsbad | OVATION FED COM 1318 | 212H | 10/21/2021 | Compl., Appx. A |
| 728 | New Mexico | Carlsbad | OVATION FED COM 1318 | 222H | 10/21/2021 | Compl., Appx. A |
| 729 | New Mexico | Carlsbad | OVATION FED COM 1318 | 235H | 10/21/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 730 | New Mexico | Carlsbad | OVATION FED COM 1318 | 134H | 10/21/2021 | Compl., Appx. A |
| 731 | New Mexico | Carlsbad | OVATION FED COM 1318 | 213H | 10/21/2021 | Compl., Appx. A |
| 732 | New Mexico | Carlsbad | OVATION FED COM 1318 | 223H | 10/21/2021 | Compl., Appx. A |
| 733 | New Mexico | Carlsbad | OVATION FED COM 1318 | 233H | 10/21/2021 | Compl., Appx. A |
| 734 | New Mexico | Carlsbad | OVATION FED COM 1318 | 234H | 10/21/2021 | Compl., Appx. A |
| 735 | New Mexico | Carlsbad | OVATION FED COM 1318 | 131H | 11/12/2021 | Compl., Appx. A |
| 736 | New Mexico | Carlsbad | OVATION FED COM 1318 | 211H | 11/12/2021 | Compl., Appx. A |
| 737 | New Mexico | Carlsbad | OVATION FED COM 1318 | 231H | 11/12/2021 | Compl., Appx. A |
| 738 | New Mexico | Carlsbad | OVATION FED COM 1318 | 232H | 11/12/2021 | Compl., Appx. A |
| 739 | New Mexico | Carlsbad | OVATION FED COM 1318 | 241H | 11/12/2021 | Compl., Appx. A |
| 740 | New Mexico | Carlsbad | OVATION FED COM 1318 | 132H | 8/13/2021 | Compl., Appx. A |
| 741 | New Mexico | Carlsbad | OVATION FED COM 1318 | 221H | 9/7/2021 | Compl., Appx. A |
| 742 | New Mexico | Carlsbad | OVATION FED COM 1318 | 242H | 3/4/2022 | Compl., Appx. A |
| 743 | New Mexico | Carlsbad | OVATION FED COM 1318 | 245H | 3/4/2022 | Compl., Appx. A |
| 744 | New Mexico | Carlsbad | OVATION FED COM 1318 | 136H | 3/3/2022 | Compl., Appx. A |
| 745 | New Mexico | Carlsbad | OVATION FED COM 1318 | 214H | 3/3/2022 | Compl., Appx. A |
| 746 | New Mexico | Carlsbad | PERAZZI 9/10 B2MP FED | 1H | 7/1/2021 | Compl., Appx. A |
| 747 | New Mexico | Carlsbad | PERAZZI 9/10 B2LI FED | 1H | 7/19/2021 | Compl., Appx. A |
| 748 | New Mexico | Carlsbad | ITHACA 15/14 B3EF FED COM | 1H | 9/21/2021 | Compl., Appx. A |
| 749 | New Mexico | Carlsbad | ITHACA 15/14 W0DC FED COM | 1H | 9/21/2021 | Compl., Appx. A |
| 750 | New Mexico | Carlsbad | ITHACA 15/14 W0EF FED COM | 1H | 9/21/2021 | Compl., Appx. A |
| 751 | New Mexico | Carlsbad | ALTO AMM 21-16 FEDERAL | 70H | 9/9/2021 | Compl., Appx. A |
| 752 | New Mexico | Carlsbad | ALTO AMM 21-16 FEDERAL | 61H | 9/9/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 753 | New Mexico | Carlsbad | ALTO AMM 21-16 FEDERAL | 1H | 9/9/2021 | Compl., Appx. A |
| 754 | New Mexico | Carlsbad | ALTO AMM 21-16 FEDERAL | 21H | 10/21/2021 | Compl., Appx. A |
| 755 | New Mexico | Carlsbad | EAGLE 26 FEDERAL | 2H | 2/2/2022 | Compl., Appx. A |
| 756 | New Mexico | Carlsbad | EAGLE 26 FEDERAL COM | 3H | 2/2/2022 | Compl., Appx. A |
| 757 | New Mexico | Carlsbad | EAGLE 33 FEDERAL COM | 2H | 2/2/2022 | Compl., Appx. A |
| 758 | New Mexico | Carlsbad | ROJO 7811 34-27 FEDERAL COM | 59H | 7/23/2021 | Compl., Appx. A |
| 759 | New Mexico | Carlsbad | ROJO 7811 34-27 FEDERAL COM | 60H | 7/23/2021 | Compl., Appx. A |
| 760 | New Mexico | Carlsbad | ROJO 7811 34-27 FEDERAL COM | 62H | 7/23/2021 | Compl., Appx. A |
| 761 | New Mexico | Carlsbad | ROJO 7811 34-27 FEDERAL COM | 63H | 9/30/2021 | Compl., Appx. A |
| 762 | New Mexico | Carlsbad | ROJO 7811 34-27 FEDERAL COM | 64H | 9/30/2021 | Compl., Appx. A |
| 763 | New Mexico | Carlsbad | ROJO 7811 34-27 FEDERAL COM | 65H | 9/30/2021 | Compl., Appx. A |
| 764 | New Mexico | Carlsbad | ROJO 7811 34-27 FEDERAL COM | 66H | 9/30/2021 | Compl., Appx. A |
| 765 | New Mexico | Carlsbad | ROJO 7811 34-27 FEDERAL COM | 61H | 11/12/2021 | Compl., Appx. A |
| 766 | New Mexico | Carlsbad | BELL LAKE UNIT NORTH | 313H | 1/21/2021 | Compl., Appx. A |
| 767 | New Mexico | Carlsbad | BELL LAKE UNIT NORTH | 414H | 1/21/2021 | Compl., Appx. A |
| 768 | New Mexico | Carlsbad | BELL LAKE UNIT NORTH | 135H | 5/5/2021 | Compl., Appx. A |
| 769 | New Mexico | Carlsbad | BELL LAKE UNIT NORTH | 336H | 5/5/2021 | Compl., Appx. A |
| 770 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 772H | 5/6/2021 | Compl., Appx. A |
| 771 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 775H | 5/6/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 772 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 774H | 5/6/2021 | Compl., Appx. A |
| 773 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 773H | 5/6/2021 | Compl., Appx. A |
| 774 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 586H | 5/6/2021 | Compl., Appx. A |
| 775 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 591H | 5/6/2021 | Compl., Appx. A |
| 776 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 778H | 5/6/2021 | Compl., Appx. A |
| 777 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 777H | 5/6/2021 | Compl., Appx. A |
| 778 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 803H | 5/6/2021 | Compl., Appx. A |
| 779 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 802H | 5/6/2021 | Compl., Appx. A |
| 780 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 801H | 5/6/2021 | Compl., Appx. A |
| 781 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 301H | 5/6/2021 | Compl., Appx. A |
| 782 | New Mexico | Carlsbad | CASSIDY 18 FED COM | 709H | 5/10/2021 | Compl., Appx. A |
| 783 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 302H | 5/6/2021 | Compl., Appx. A |
| 784 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 303H | 5/6/2021 | Compl., Appx. A |
| 785 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 501H | 5/6/2021 | Compl., Appx. A |
| 786 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 502H | 5/6/2021 | Compl., Appx. A |
| 787 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 503H | 5/6/2021 | Compl., Appx. A |
| 788 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 504H | 5/6/2021 | Compl., Appx. A |
| 789 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 505H | 5/6/2021 | Compl., Appx. A |
| 790 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 581H | 5/6/2021 | Compl., Appx. A |
| 791 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 582H | 5/6/2021 | Compl., Appx. A |
| 792 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 583H | 5/6/2021 | Compl., Appx. A |
| 793 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 584H | 5/6/2021 | Compl., Appx. A |
| 794 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 585H | 5/6/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 795 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 592H | 5/6/2021 | Compl., Appx. A |
| 796 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 804H | 5/6/2021 | Compl., Appx. A |
| 797 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 593H | 5/6/2021 | Compl., Appx. A |
| 798 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 594H | 5/6/2021 | Compl., Appx. A |
| 799 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 101H | 5/6/2021 | Compl., Appx. A |
| 800 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 102H | 5/6/2021 | Compl., Appx. A |
| 801 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 103H | 5/6/2021 | Compl., Appx. A |
| 802 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 104H | 5/6/2021 | Compl., Appx. A |
| 803 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 105H | 5/6/2021 | Compl., Appx. A |
| 804 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 106H | 5/6/2021 | Compl., Appx. A |
| 805 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 107H | 5/6/2021 | Compl., Appx. A |
| 806 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 108H | 5/6/2021 | Compl., Appx. A |
| 807 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 109H | 5/6/2021 | Compl., Appx. A |
| 808 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 201H | 5/6/2021 | Compl., Appx. A |
| 809 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 202H | 5/6/2021 | Compl., Appx. A |
| 810 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 203H | 5/6/2021 | Compl., Appx. A |
| 811 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 204H | 5/6/2021 | Compl., Appx. A |
| 812 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 205H | 5/6/2021 | Compl., Appx. A |
| 813 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 206H | 5/6/2021 | Compl., Appx. A |
| 814 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 207H | 5/6/2021 | Compl., Appx. A |
| 815 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 208H | 5/6/2021 | Compl., Appx. A |
| 816 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 761H | 5/6/2021 | Compl., Appx. A |
| 817 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 762H | 5/6/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|---------------------|
| 818 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 763H | 5/6/2021 | Compl., Appx. A |
| 819 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 764H | 5/6/2021 | Compl., Appx. A |
| 820 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 766H | 5/6/2021 | Compl., Appx. A |
| 821 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 767H | 5/6/2021 | Compl., Appx. A |
| 822 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 771H | 5/6/2021 | Compl., Appx. A |
| 823 | New Mexico | Carlsbad | RANA SALADA FED COM 0504 | 213H | 4/22/2021 | Compl., Appx. A |
| 824 | New Mexico | Carlsbad | RANA SALADA FED COM 0504 | 233H | 7/22/2021 | Compl., Appx. A |
| 825 | New Mexico | Carlsbad | LOS VAQUEROS FED | 201H | 6/3/2021 | Compl., Appx. A |
| 826 | New Mexico | Carlsbad | LOS VAQUEROS FED | 321H | 6/3/2021 | Compl., Appx. A |
| 827 | New Mexico | Carlsbad | LOS VAQUEROS FED | 431H | 6/3/2021 | Compl., Appx. A |
| 828 | New Mexico | Carlsbad | LOS VAQUEROS FED | 511H | 7/22/2021 | Compl., Appx. A |
| 829 | New Mexico | Carlsbad | LOS VAQUEROS FED COM | 114H | 11/2/2021 | Compl., Appx. A |
| 830 | New Mexico | Carlsbad | LOS VAQUEROS FED | 122H | 11/2/2021 | Compl., Appx. A |
| 831 | New Mexico | Carlsbad | LOS VAQUEROS FED | 123H | 11/2/2021 | Compl., Appx. A |
| 832 | New Mexico | Carlsbad | LOS VAQUEROS FED COM | 204H | 11/2/2021 | Compl., Appx. A |
| 833 | New Mexico | Carlsbad | LOS VAQUEROS FED COM | 404H | 11/2/2021 | Compl., Appx. A |
| 834 | New Mexico | Carlsbad | LOS VAQUEROS FED | 432H | 11/2/2021 | Compl., Appx. A |
| 835 | New Mexico | Carlsbad | LOS VAQUEROS FED COM | 434H | 11/2/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 836 | New Mexico | Carlsbad | LOS VAQUEROS FED | 512H | 11/2/2021 | Compl., Appx. A |
| 837 | New Mexico | Carlsbad | LOS VAQUEROS FED | 322H | 12/2/2021 | Compl., Appx. A |
| 838 | New Mexico | Carlsbad | PHOENIX 21/22 B2CA FEDERAL COM | 1H | 11/26/2021 | Compl., Appx. A |
| 839 | New Mexico | Carlsbad | PHOENIX 21/22 B2FH FEDERAL COM | 1H | 11/26/2021 | Compl., Appx. A |
| 840 | New Mexico | Carlsbad | SND JAVELINA UNIT 9 16 P351 | 401H | 10/21/2021 | Compl., Appx. A |
| 841 | New Mexico | Carlsbad | MADERA 24 WB FED | 13H | 10/22/2021 | Compl., Appx. A |
| 842 | New Mexico | Carlsbad | MADERA 24 WB FED | 20H | 11/12/2021 | Compl., Appx. A |
| 843 | New Mexico | Carlsbad | MADERA 24 WXY FED | 14H | 10/22/2021 | Compl., Appx. A |
| 844 | New Mexico | Carlsbad | MADERA 24 WXY FED | 21H | 10/22/2021 | Compl., Appx. A |
| 845 | New Mexico | Carlsbad | MADERA 25 TB FEDERAL COM | 17H | 10/22/2021 | Compl., Appx. A |
| 846 | New Mexico | Carlsbad | MADERA 25 WA FEDERAL COM | 18H | 10/22/2021 | Compl., Appx. A |
| 847 | New Mexico | Carlsbad | MADERA 25 WB FEDERAL COM | 13H | 10/22/2021 | Compl., Appx. A |
| 848 | New Mexico | Carlsbad | MADERA 25 WB FEDERAL COM | 20H | 9/30/2021 | Compl., Appx. A |
| 849 | New Mexico | Carlsbad | MADERA 25 WXY FEDERAL COM | 14H | 10/22/2021 | Compl., Appx. A |
| 850 | New Mexico | Carlsbad | MADERA 25 WXY FEDERAL COM | 21H | 10/22/2021 | Compl., Appx. A |
| 851 | New Mexico | Carlsbad | CRAZY HORSE 32 STATE FED COM | 133H | 2/21/2021 | Compl., Appx. A |
| 852 | New Mexico | Carlsbad | POKER LAKE 23 DTD FEDERAL COM | 101H | 3/7/2022 | Compl., Appx. A |
| 853 | New Mexico | Carlsbad | POKER LAKE 23 DTD FEDERAL COM | 103H | 3/7/2022 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|------------------------------|--------------------|
| 854 | New Mexico | Carlsbad | POKER LAKE 23 DTD FEDERAL COM | 158H | 3/7/2022 | Compl., Appx. A |
| 855 | New Mexico | Carlsbad | POKER LAKE 23 DTD FEDERAL COM | 171H | 3/7/2022 | Compl., Appx. A |
| 856 | New Mexico | Carlsbad | POKER LAKE 23 DTD FEDERAL COM | 172H | 3/7/2022 | Compl., Appx. A |
| 857 | New Mexico | Carlsbad | POKER LAKE UNIT 23 DTD | 102H | 3/7/2022 | Compl., Appx. A |
| 858 | New Mexico | Carlsbad | POKER LAKE UNIT 23 DTD | 122H | 3/7/2022 | Compl., Appx. A |
| 859 | New Mexico | Carlsbad | POKER LAKE UNIT 23 DTD | 157H | 3/7/2022 | Compl., Appx. A |
| 860 | New Mexico | Carlsbad | POKER LAKE UNIT 23 DTD | 178H | 3/7/2022 | Compl., Appx. A |
| 861 | New Mexico | Carlsbad | POKER LAKE UNIT 23 DTD | 179H | 3/7/2022 | Compl., Appx. A |
| 862 | New Mexico | Carlsbad | DL 15 22 NARWHAL FED COM | 221H | 4/2/2021 | Compl., Appx. A |
| 863 | New Mexico | Carlsbad | POSEIDON 3 FEDERAL | 22H | 9/7/2021 | Compl., Appx. A |
| 864 | New Mexico | Carlsbad | POSEIDON 3 FEDERAL | 21H | 9/7/2021 | Compl., Appx. A |
| 865 | New Mexico | Carlsbad | POSEIDON 3 FEDERAL | 26H | 8/13/2021 | Compl., Appx. A |
| 866 | New Mexico | Carlsbad | POSEIDON 3 FEDERAL | 24H | 9/7/2021 | Compl., Appx. A |
| 867 | New Mexico | Carlsbad | POSEIDON 3 FEDERAL | 29H | 10/21/2021 | Compl., Appx. A |
| 868 | New Mexico | Carlsbad | GISSLER B | 117 | 12/2/2021 | Compl., Appx. A |
| 869 | New Mexico | Carlsbad | BEL-AIR 5-8 FED 2BS COM | 5H | 11/12/2021 | Compl., Appx. A |
| 870 | New Mexico | Carlsbad | BEL-AIR 5-8 FED 2BS COM | 5H | 11/12/2021 | Compl., Appx. A |
| 871 | New Mexico | Carlsbad | BEL-AIR 5-8 FED 2BS COM | 6H | 11/12/2021 | Compl., Appx. A |
| 872 | New Mexico | Carlsbad | BEL-AIR 5-8 FED 2BS COM | 7H | 1/7/2022 | Compl., Appx. A |
| 873 | New Mexico | Carlsbad | BEL-AIR 5-8 FED 2BS COM | 8H | 11/12/2021 | Compl., Appx. A |
| 874 | New Mexico | Carlsbad | ROCK SPUR 27 W0DM FED COM | 2H | 7/19/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 875 | New Mexico | Carlsbad | FRIZZLE FRY 22 FB FED COM | 28H | 9/7/2021 | Compl., Appx. A |
| 876 | New Mexico | Carlsbad | FRIZZLE FRY 22 FB FED COM | 29H | 9/7/2021 | Compl., Appx. A |
| 877 | New Mexico | Carlsbad | FRIZZLE FRY 22 SB FED COM | 4H | 9/7/2021 | Compl., Appx. A |
| 878 | New Mexico | Carlsbad | FRIZZLE FRY 22 SB FED COM | 8H | 9/7/2021 | Compl., Appx. A |
| 879 | New Mexico | Carlsbad | ROMEO FEDERAL COM | 502H | 4/12/2021 | Compl., Appx. A |
| 880 | New Mexico | Carlsbad | KESTREL 1_12 FEDERAL COM | 31H | 4/21/2021 | Compl., Appx. A |
| 881 | New Mexico | Carlsbad | KESTREL 1_12 FEDERAL COM | 32H | 4/21/2021 | Compl., Appx. A |
| 882 | New Mexico | Carlsbad | KESTREL 1_12 FEDERAL COM | 33H | 4/21/2021 | Compl., Appx. A |
| 883 | New Mexico | Carlsbad | TAILS CC 10_3 FED COM | 34H | 9/7/2021 | Compl., Appx. A |
| 884 | New Mexico | Carlsbad | TAILS CC 10_3 FED COM | 36H | 9/7/2021 | Compl., Appx. A |
| 885 | New Mexico | Carlsbad | TAILS CC 10_3 FED COM | 35H | 9/7/2021 | Compl., Appx. A |
| 886 | New Mexico | Carlsbad | SPUD MUFFIN 31-30 FED COM | 231H | 11/12/2021 | Compl., Appx. A |
| 887 | New Mexico | Carlsbad | SPUD MUFFIN 31-30 FED COM | 232H | 11/12/2021 | Compl., Appx. A |
| 888 | New Mexico | Carlsbad | RED STRIPE 5 FEDERAL COM | 50H | 11/12/2021 | Compl., Appx. A |
| 889 | New Mexico | Carlsbad | RED STRIPE 5 FEDERAL COM | 20H | 11/12/2021 | Compl., Appx. A |
| 890 | New Mexico | Carlsbad | RED STRIPE 5 FEDERAL COM | 71H | 11/26/2021 | Compl., Appx. A |
| 891 | New Mexico | Carlsbad | RED STRIPE 5 FEDERAL COM | 21H | 11/12/2021 | Compl., Appx. A |
| 892 | New Mexico | Carlsbad | SWALLOWTAIL 14-11 TB FED COM | 5H | 3/4/2022 | Compl., Appx. A |
| 893 | New Mexico | Carlsbad | SWALLOWTAIL 14-11 WA FED COM | 4H | 3/4/2022 | Compl., Appx. A |
| 894 | New Mexico | Carlsbad | SWALLOWTAIL 14-11 WA FED COM | 6H | 3/4/2022 | Compl., Appx. A |
| 895 | New Mexico | Carlsbad | SWALLOWTAIL 14-11 WA FED COM | 8H | 3/4/2022 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 896 | New Mexico | Carlsbad | SWALLOWTAIL 14-11 WA FED COM | 12H | 3/4/2022 | Compl., Appx. A |
| 897 | New Mexico | Carlsbad | FLOOFY CAT 21-16 FED STATE COM | 528H | 3/4/2022 | Compl., Appx. A |
| 898 | New Mexico | Carlsbad | MR POTATO HEAD 11-14 FED COM | 233H | 3/23/2021 | Compl., Appx. A |
| 899 | New Mexico | Carlsbad | MR POTATO HEAD 11-14 FED COM | 234H | 3/23/2021 | Compl., Appx. A |
| 900 | New Mexico | Carlsbad | MR POTATO HEAD 11-14 FED COM | 235H | 3/23/2021 | Compl., Appx. A |
| 901 | New Mexico | Carlsbad | MR POTATO HEAD 11-14 FED COM | 232H | 3/23/2021 | Compl., Appx. A |
| 902 | New Mexico | Carlsbad | MR POTATO HEAD 11-14 FED COM | 236H | 7/19/2021 | Compl., Appx. A |
| 903 | New Mexico | Carlsbad | RANA SALADA FED COM 0106 | 214H | 4/12/2021 | Compl., Appx. A |
| 904 | New Mexico | Carlsbad | RANA SALADA FED 01 | 135H | 4/19/2021 | Compl., Appx. A |
| 905 | New Mexico | Carlsbad | RANA SALADA FED COM 0106 | 136H | 4/19/2021 | Compl., Appx. A |
| 906 | New Mexico | Carlsbad | RANA SALADA FED 01 | 215H | 4/19/2021 | Compl., Appx. A |
| 907 | New Mexico | Carlsbad | RANA SALADA FED COM 0106 | 216H | 4/19/2021 | Compl., Appx. A |
| 908 | New Mexico | Carlsbad | RANA SALADA FED 01 | 225H | 4/19/2021 | Compl., Appx. A |
| 909 | New Mexico | Carlsbad | RANA SALADA FED COM 0106 | 213H | 5/27/2021 | Compl., Appx. A |
| 910 | New Mexico | Carlsbad | RANA SALADA FED COM 0106 | 133H | 5/27/2021 | Compl., Appx. A |
| 911 | New Mexico | Carlsbad | RANA SALADA FED 01 | 212H | 6/4/2021 | Compl., Appx. A |
| 912 | New Mexico | Carlsbad | RANA SALADA FED COM 0605 | 131H | 7/30/2021 | Compl., Appx. A |
| 913 | New Mexico | Carlsbad | OE FED COM | 232H | 7/30/2021 | Compl., Appx. A |
| 914 | New Mexico | Carlsbad | OE FED COM | 202H | 7/30/2021 | Compl., Appx. A |
| 915 | New Mexico | Carlsbad | OE FED COM | 204H | 7/30/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 916 | New Mexico | Carlsbad | OE FED COM | 213H | 7/30/2021 | Compl., Appx. A |
| 917 | New Mexico | Carlsbad | OE FED COM | 211H | 7/30/2021 | Compl., Appx. A |
| 918 | New Mexico | Carlsbad | OE FED COM | 233H | 7/30/2021 | Compl., Appx. A |
| 919 | New Mexico | Carlsbad | OE FED COM | 234H | 7/30/2021 | Compl., Appx. A |
| 920 | New Mexico | Carlsbad | OE FED COM | 231H | 7/30/2021 | Compl., Appx. A |
| 921 | New Mexico | Carlsbad | DAGGER LAKE SOUTH 8 FED COM | 566H | 11/26/2021 | Compl., Appx. A |
| 922 | New Mexico | Carlsbad | DAGGER LAKE SOUTH 8 FED COM | 564H | 11/26/2021 | Compl., Appx. A |
| 923 | New Mexico | Carlsbad | DAGGER LAKE SOUTH 8 FED COM | 706H | 12/21/2021 | Compl., Appx. A |
| 924 | New Mexico | Carlsbad | DAGGER LAKE SOUTH 8 FED COM | 708H | 12/21/2021 | Compl., Appx. A |
| 925 | New Mexico | Carlsbad | ADMIRAL FEDERAL COM | 704H | 7/20/2021 | Compl., Appx. A |
| 926 | New Mexico | Carlsbad | ADMIRAL FEDERAL COM | 804H | 7/20/2021 | Compl., Appx. A |
| 927 | New Mexico | Carlsbad | ADMIRAL FEDERAL COM | 705H | 7/20/2021 | Compl., Appx. A |
| 928 | New Mexico | Carlsbad | ADMIRAL FEDERAL COM | 706H | 7/20/2021 | Compl., Appx. A |
| 929 | New Mexico | Carlsbad | ADMIRAL FEDERAL COM | 806H | 7/20/2021 | Compl., Appx. A |
| 930 | New Mexico | Carlsbad | ADMIRAL FEDERAL COM | 805H | 7/20/2021 | Compl., Appx. A |
| 931 | New Mexico | Carlsbad | VACA DRAW 9418 10 FEDERAL | 30H | 7/23/2021 | Compl., Appx. A |
| 932 | New Mexico | Carlsbad | VACA DRAW 9418 10 FEDERAL | 31H | 7/23/2021 | Compl., Appx. A |
| 933 | New Mexico | Carlsbad | VACA DRAW 9418 10 FEDERAL | 32H | 7/23/2021 | Compl., Appx. A |
| 934 | New Mexico | Carlsbad | VACA DRAW 9418 10 FEDERAL | 33H | 7/23/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 935 | New Mexico | Carlsbad | VACA DRAW 9418 10 FEDERAL | 34H | 7/23/2021 | Compl., Appx. A |
| 936 | New Mexico | Carlsbad | TOMMY BOY 23/24 W0DA FED COM | 1H | 1/4/2022 | Compl., Appx. A |
| 937 | New Mexico | Carlsbad | TOMMY BOY 23/24 W0EH FED COM | 1H | 1/4/2022 | Compl., Appx. A |
| 938 | New Mexico | Carlsbad | EAGLE 26 FEDERAL COM | 4H | 2/2/2022 | Compl., Appx. A |
| 939 | New Mexico | Carlsbad | SCHLITZ FED COM | 202H | 9/28/2021 | Compl., Appx. A |
| 940 | New Mexico | Carlsbad | SCHLITZ FED COM | 232H | 9/28/2021 | Compl., Appx. A |
| 941 | New Mexico | Carlsbad | HH SO 17 20 FED 003 | 401H | 5/4/2021 | Compl., Appx. A |
| 942 | New Mexico | Carlsbad | HH SO 17 20 FED 003 | 404H | 5/4/2021 | Compl., Appx. A |
| 943 | New Mexico | Carlsbad | HH SO 17 20 FED 003 | 403H | 5/4/2021 | Compl., Appx. A |
| 944 | New Mexico | Carlsbad | HH SO 17 20 FED 003 | 402H | 5/4/2021 | Compl., Appx. A |
| 945 | New Mexico | Carlsbad | HH SO 17 20 FED 003 | 301H | 5/4/2021 | Compl., Appx. A |
| 946 | New Mexico | Carlsbad | HH SO 17 20 FED 003 | 302H | 5/4/2021 | Compl., Appx. A |
| 947 | New Mexico | Carlsbad | ROSEMARY 10 FED COM | 761H | 5/10/2021 | Compl., Appx. A |
| 948 | New Mexico | Carlsbad | ROSEMARY 10 FED COM | 766H | 5/10/2021 | Compl., Appx. A |
| 949 | New Mexico | Carlsbad | ROSEMARY 10 FED COM | 767H | 5/10/2021 | Compl., Appx. A |
| 950 | New Mexico | Carlsbad | ROSEMARY 10 FED COM | 765H | 5/10/2021 | Compl., Appx. A |
| 951 | New Mexico | Carlsbad | ROSEMARY 10 FED COM | 804H | 5/10/2021 | Compl., Appx. A |
| 952 | New Mexico | Carlsbad | ROSEMARY 10 FED COM | 803H | 5/10/2021 | Compl., Appx. A |
| 953 | New Mexico | Carlsbad | ROSEMARY 10 FED COM | 802H | 5/10/2021 | Compl., Appx. A |
| 954 | New Mexico | Carlsbad | ROSEMARY 10 FED COM | 801H | 5/10/2021 | Compl., Appx. A |
| 955 | New Mexico | Carlsbad | ROSEMARY 10 FED COM | 776H | 5/10/2021 | Compl., Appx. A |
| 956 | New Mexico | Carlsbad | ROSEMARY 10 FED COM | 774H | 5/10/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 957 | New Mexico | Carlsbad | ROSEMARY 10 FED COM | 773H | 5/10/2021 | Compl., Appx. A |
| 958 | New Mexico | Carlsbad | ROSEMARY 10 FED COM | 771H | 5/10/2021 | Compl., Appx. A |
| 959 | New Mexico | Carlsbad | ROSEMARY 10 FED COM | 764H | 5/10/2021 | Compl., Appx. A |
| 960 | New Mexico | Carlsbad | ROSEMARY 10 FED COM | 763H | 5/10/2021 | Compl., Appx. A |
| 961 | New Mexico | Carlsbad | ROSEMARY 10 FED COM | 762H | 5/10/2021 | Compl., Appx. A |
| 962 | New Mexico | Carlsbad | ROSEMARY 10 FED COM | 805H | 5/10/2021 | Compl., Appx. A |
| 963 | New Mexico | Carlsbad | ROSEMARY 10 FED COM | 777H | 5/10/2021 | Compl., Appx. A |
| 964 | New Mexico | Carlsbad | ROSEMARY 10 FED COM | 775H | 5/10/2021 | Compl., Appx. A |
| 965 | New Mexico | Carlsbad | ROSEMARY 10 FED COM | 778H | 5/10/2021 | Compl., Appx. A |
| 966 | New Mexico | Carlsbad | MUSKIE 23-11 FED COM | 11H | 12/2/2021 | Compl., Appx. A |
| 967 | New Mexico | Carlsbad | MUSKIE 23-11 FED COM | 12H | 12/2/2021 | Compl., Appx. A |
| 968 | New Mexico | Carlsbad | MUSKIE 23-11 FED COM | 13H | 12/2/2021 | Compl., Appx. A |
| 969 | New Mexico | Carlsbad | MUSKIE 23-11 FED COM | 14H | 12/2/2021 | Compl., Appx. A |
| 970 | New Mexico | Carlsbad | MUSKIE 23-11 FED COM | 15H | 12/2/2021 | Compl., Appx. A |
| 971 | New Mexico | Carlsbad | MUSKIE 23-11 FED COM | 16H | 12/2/2021 | Compl., Appx. A |
| 972 | New Mexico | Carlsbad | BELL LAKE UNIT SOUTH | 107H | 1/21/2021 | Compl., Appx. A |
| 973 | New Mexico | Carlsbad | CARNIVAL FED COM | 101H | 3/9/2022 | Compl., Appx. A |
| 974 | New Mexico | Carlsbad | CARNIVAL FED COM | 102H | 3/9/2022 | Compl., Appx. A |
| 975 | New Mexico | Carlsbad | CARNIVAL FED COM | 301H | 3/9/2022 | Compl., Appx. A |
| 976 | New Mexico | Carlsbad | CARNIVAL FED COM | 302H | 3/9/2022 | Compl., Appx. A |
| 977 | New Mexico | Carlsbad | CARNIVAL FED COM | 801H | 3/9/2022 | Compl., Appx. A |
| 978 | New Mexico | Carlsbad | CARNIVAL FED COM | 802H | 3/9/2022 | Compl., Appx. A |
| 979 | New Mexico | Carlsbad | CARNIVAL FED COM | 803H | 3/9/2022 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 980 | New Mexico | Carlsbad | BANJO 5 FED COM | 778H | 4/20/2021 | Compl., Appx. A |
| 981 | New Mexico | Carlsbad | BANJO 5 FED COM | 777H | 4/20/2021 | Compl., Appx. A |
| 982 | New Mexico | Carlsbad | BANJO 5 FED COM | 775H | 4/20/2021 | Compl., Appx. A |
| 983 | New Mexico | Carlsbad | BANJO 5 FED COM | 774H | 4/20/2021 | Compl., Appx. A |
| 984 | New Mexico | Carlsbad | BANJO 5 FED COM | 773H | 4/20/2021 | Compl., Appx. A |
| 985 | New Mexico | Carlsbad | BANJO 5 FED COM | 772H | 4/20/2021 | Compl., Appx. A |
| 986 | New Mexico | Carlsbad | BANJO 5 FED COM | 764H | 4/20/2021 | Compl., Appx. A |
| 987 | New Mexico | Carlsbad | BANJO 5 FED COM | 761H | 4/20/2021 | Compl., Appx. A |
| 988 | New Mexico | Carlsbad | BANJO 5 FED COM | 503H | 4/20/2021 | Compl., Appx. A |
| 989 | New Mexico | Carlsbad | BANJO 5 FED COM | 803H | 4/20/2021 | Compl., Appx. A |
| 990 | New Mexico | Carlsbad | BANJO 5 FED COM | 805H | 4/20/2021 | Compl., Appx. A |
| 991 | New Mexico | Carlsbad | BANJO 5 FED COM | 802H | 4/20/2021 | Compl., Appx. A |
| 992 | New Mexico | Carlsbad | BANJO 5 FED COM | 801H | 4/20/2021 | Compl., Appx. A |
| 993 | New Mexico | Carlsbad | BANJO 5 FED COM | 583H | 4/20/2021 | Compl., Appx. A |
| 994 | New Mexico | Carlsbad | BANJO 5 FED COM | 735H | 4/20/2021 | Compl., Appx. A |
| 995 | New Mexico | Carlsbad | BANJO 5 FED COM | 108H | 4/20/2021 | Compl., Appx. A |
| 996 | New Mexico | Carlsbad | BANJO 5 FED COM | 727H | 4/20/2021 | Compl., Appx. A |
| 997 | New Mexico | Carlsbad | BANJO 32 FED COM | 206H | 4/12/2021 | Compl., Appx. A |
| 998 | New Mexico | Carlsbad | BANJO 32 FED COM | 207H | 4/12/2021 | Compl., Appx. A |
| 999 | New Mexico | Carlsbad | BANJO 32 FED COM | 504H | 4/12/2021 | Compl., Appx. A |
| 1000 | New Mexico | Carlsbad | BANJO 32 FED COM | 584H | 4/12/2021 | Compl., Appx. A |
| 1001 | New Mexico | Carlsbad | BANJO 32 FED COM | 593H | 4/12/2021 | Compl., Appx. A |
| 1002 | New Mexico | Carlsbad | BANJO 32 FED COM | 594H | 4/12/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 1003 | New Mexico | Carlsbad | BANJO 5 FED COM | 733H | 4/20/2021 | Compl., Appx. A |
| 1004 | New Mexico | Carlsbad | BANJO 5 FED COM | 704H | 5/5/2021 | Compl., Appx. A |
| 1005 | New Mexico | Carlsbad | BANJO 5 FED COM | 767H | 5/5/2021 | Compl., Appx. A |
| 1006 | New Mexico | Carlsbad | BANJO 5 FED COM | 763H | 5/5/2021 | Compl., Appx. A |
| 1007 | New Mexico | Carlsbad | BANJO 5 FED COM | 762H | 5/5/2021 | Compl., Appx. A |
| 1008 | New Mexico | Carlsbad | BANJO 5 FED COM | 721H | 5/5/2021 | Compl., Appx. A |
| 1009 | New Mexico | Carlsbad | BANJO 5 FED COM | 725H | 5/5/2021 | Compl., Appx. A |
| 1010 | New Mexico | Carlsbad | BANJO 5 FED COM | 729H | 5/5/2021 | Compl., Appx. A |
| 1011 | New Mexico | Carlsbad | STARK 33 FED COM | 701H | 5/28/2021 | Compl., Appx. A |
| 1012 | New Mexico | Carlsbad | STARK 33 FED COM | 702H | 5/28/2021 | Compl., Appx. A |
| 1013 | New Mexico | Carlsbad | STARK 33 FED COM | 703H | 5/28/2021 | Compl., Appx. A |
| 1014 | New Mexico | Carlsbad | STARK 33 FED COM | 704H | 5/28/2021 | Compl., Appx. A |
| 1015 | New Mexico | Carlsbad | STARK 33 FED COM | 705H | 5/28/2021 | Compl., Appx. A |
| 1016 | New Mexico | Carlsbad | STARK 33 FED COM | 706H | 5/28/2021 | Compl., Appx. A |
| 1017 | New Mexico | Carlsbad | BANJO 5 FED COM | 723H | 9/7/2021 | Compl., Appx. A |
| 1018 | New Mexico | Carlsbad | BANJO 5 FED COM | 714H | 9/7/2021 | Compl., Appx. A |
| 1019 | New Mexico | Carlsbad | BANJO 32 FED COM | 804H | 9/7/2021 | Compl., Appx. A |
| 1020 | New Mexico | Carlsbad | BANJO 5 FED COM | 708H | 9/7/2021 | Compl., Appx. A |
| 1021 | New Mexico | Carlsbad | BANJO 5 FED COM | 706H | 9/7/2021 | Compl., Appx. A |
| 1022 | New Mexico | Carlsbad | BANJO 5 FED COM | 702H | 9/7/2021 | Compl., Appx. A |
| 1023 | New Mexico | Carlsbad | BANJO 32 FED COM | 731H | 9/7/2021 | Compl., Appx. A |
| 1024 | New Mexico | Carlsbad | BANJO 32 FED COM | 712H | 9/7/2021 | Compl., Appx. A |
| 1025 | New Mexico | Carlsbad | ABYSS FEDERAL SWD | 1 | 12/22/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|---------------------|
| 1026 | New Mexico | Carlsbad | SALT FLAT CC 20-29 FEDERAL COM | 313H | 6/4/2021 | Compl., Appx. A |
| 1027 | New Mexico | Carlsbad | SALT FLAT CC 20-29 FEDERAL COM | 314H | 6/4/2021 | Compl., Appx. A |
| 1028 | New Mexico | Carlsbad | HOT POTATO 26-23 FED | 232H | 10/21/2021 | Compl., Appx. A |
| 1029 | New Mexico | Carlsbad | HOT POTATO 26-23 FED | 234H | 10/21/2021 | Compl., Appx. A |
| 1030 | New Mexico | Carlsbad | HOT POTATO 26-23 FED | 235H | 10/21/2021 | Compl., Appx. A |
| 1031 | New Mexico | Carlsbad | HOT POTATO 26-23 FED | 231H | 10/21/2021 | Compl., Appx. A |
| 1032 | New Mexico | Carlsbad | HOT POTATO 26-23 FED | 233H | 10/21/2021 | Compl., Appx. A |
| 1033 | New Mexico | Carlsbad | HOT POTATO 26-23 FED | 236H | 10/21/2021 | Compl., Appx. A |
| 1034 | New Mexico | Carlsbad | TATER TOT 2-35 STATE FED COM | 712H | 9/27/2021 | Compl., Appx. A |
| 1035 | New Mexico | Carlsbad | TATER TOT 2-35 STATE FED COM | 624H | 9/27/2021 | Compl., Appx. A |
| 1036 | New Mexico | Carlsbad | TATER TOT 2-35 STATE FED COM | 711H | 9/27/2021 | Compl., Appx. A |
| 1037 | New Mexico | Carlsbad | TATER TOT 2-35 STATE FED COM | 622H | 9/27/2021 | Compl., Appx. A |
| 1038 | New Mexico | Carlsbad | TATER TOT 2-35 STATE FED COM | 334H | 10/22/2021 | Compl., Appx. A |
| 1039 | New Mexico | Carlsbad | TATER TOT 2-35 STATE FED COM | 332H | 9/27/2021 | Compl., Appx. A |
| 1040 | New Mexico | Carlsbad | TATER TOT 2-35 STATE FED COM | 621H | 9/27/2021 | Compl., Appx. A |
| 1041 | New Mexico | Carlsbad | TATER TOT 2-35 STATE FED COM | 331H | 9/27/2021 | Compl., Appx. A |
| 1042 | New Mexico | Carlsbad | TATER TOT 2-35 STATE FED COM | 235H | 9/27/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 1043 | New Mexico | Carlsbad | TATER TOT 2-35 STATE FED COM | 232H | 9/27/2021 | Compl., Appx. A |
| 1044 | New Mexico | Carlsbad | TATER TOT 2-35 STATE FED COM | 231H | 9/27/2021 | Compl., Appx. A |
| 1045 | New Mexico | Carlsbad | TATER TOT 2-35 STATE FED COM | 233H | 9/27/2021 | Compl., Appx. A |
| 1046 | New Mexico | Carlsbad | TATER TOT 2-35 STATE FED COM | 234H | 9/27/2021 | Compl., Appx. A |
| 1047 | New Mexico | Carlsbad | TATER TOT 2-35 STATE FED COM | 236H | 9/27/2021 | Compl., Appx. A |
| 1048 | New Mexico | Carlsbad | | 1H | 5/10/2021 | Compl., Appx. A |
| 1049 | New Mexico | Carlsbad | EASY COMPANY 36 35 WoPO FED CO | 1H | 5/10/2021 | Compl., Appx. A |
| 1050 | New Mexico | Carlsbad | EASY COMPANY 36 35 WoIJ FED CO | 1H | 5/10/2021 | Compl., Appx. A |
| 1051 | New Mexico | Carlsbad | EASY COMPANY 36/35 B3AB FED CO | 1H | 12/2/2021 | Compl., Appx. A |
| 1052 | New Mexico | Carlsbad | EASY COMPANY 36/35 WoHG FED COM | 1H | 12/2/2021 | Compl., Appx. A |
| 1053 | New Mexico | Carlsbad | EASY COMPANY 36/35 WoAB FED CO | 1H | 12/2/2021 | Compl., Appx. A |
| 1054 | New Mexico | Carlsbad | OCHOA 8703 FEDERAL COM | 3H | 4/16/2021 | Compl., Appx. A |
| 1055 | New Mexico | Carlsbad | OCHOA 8703 FEDERAL COM | 1H | 4/16/2021 | Compl., Appx. A |
| 1056 | New Mexico | Carlsbad | OCHOA 8703 FEDERAL COM | 4H | 4/16/2021 | Compl., Appx. A |
| 1057 | New Mexico | Carlsbad | OCHOA 8703 FEDERAL COM | 2H | 4/16/2021 | Compl., Appx. A |
| 1058 | New Mexico | Carlsbad | OCHOA 8703 FEDERAL COM | 5H | 11/12/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 1059 | New Mexico | Carlsbad | OCHOA 8703 FEDERAL COM | 6H | 11/12/2021 | Compl., Appx. A |
| 1060 | New Mexico | Carlsbad | OCHOA 8703 FEDERAL COM | 7H | 11/12/2021 | Compl., Appx. A |
| 1061 | New Mexico | Carlsbad | OCHOA 8703 FEDERAL COM | 8H | 12/10/2021 | Compl., Appx. A |
| 1062 | New Mexico | Carlsbad | LOVE SHACK FED COM | 111H | 2/20/2021 | Compl., Appx. A |
| 1063 | New Mexico | Carlsbad | COLOSSUS 18-19 TB FED COM | 2H | 9/7/2021 | Compl., Appx. A |
| 1064 | New Mexico | Carlsbad | COLOSSUS 18-19 TB FED COM | 3H | 9/7/2021 | Compl., Appx. A |
| 1065 | New Mexico | Carlsbad | COLOSSUS 18-19 WA FED COM | 1H | 9/7/2021 | Compl., Appx. A |
| 1066 | New Mexico | Carlsbad | COLOSSUS 18-19 WA FED COM | 4H | 9/7/2021 | Compl., Appx. A |
| 1067 | New Mexico | Carlsbad | RIVER RANCH FED COM | 514H | 5/26/2021 | Compl., Appx. A |
| 1068 | New Mexico | Carlsbad | QUAIL RIDGE 31-6 FED COM | 302H | 1/24/2022 | Compl., Appx. A |
| 1069 | New Mexico | Carlsbad | QUAIL RIDGE 31-6 FED COM | 502H | 1/24/2022 | Compl., Appx. A |
| 1070 | New Mexico | Carlsbad | FULLY LOADED 12-13 FED COM | 232H | 3/23/2021 | Compl., Appx. A |
| 1071 | New Mexico | Carlsbad | FULLY LOADED 12-13 FED COM | 231H | 3/23/2021 | Compl., Appx. A |
| 1072 | New Mexico | Carlsbad | FULLY LOADED 12-13 FED COM | 233H | 3/23/2021 | Compl., Appx. A |
| 1073 | New Mexico | Carlsbad | FULLY LOADED 12-1 FED COM | 233H | 3/23/2021 | Compl., Appx. A |
| 1074 | New Mexico | Carlsbad | FULLY LOADED 12-1 FED COM | 232H | 3/23/2021 | Compl., Appx. A |
| 1075 | New Mexico | Carlsbad | FULLY LOADED 12-1 FED COM | 231H | 3/23/2021 | Compl., Appx. A |
| 1076 | New Mexico | Carlsbad | JAMES RANCH UNIT DI 11 EKALAKA | 115H | 9/21/2021 | Compl., Appx. A |
| 1077 | New Mexico | Carlsbad | PAPAS FRITAS 27-22 FED COM | 231H | 10/22/2021 | Compl., Appx. A |
| 1078 | New Mexico | Carlsbad | PAPAS FRITAS 27-22 FED COM | 232H | 10/22/2021 | Compl., Appx. A |
| 1079 | New Mexico | Carlsbad | PAPAS FRITAS 27-22 FED COM | 233H | 10/22/2021 | Compl., Appx. A |
| 1080 | New Mexico | Carlsbad | PAPAS FRITAS 27-22 FED COM | 235H | 10/22/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|------------------------------|--------------------|
| 1081 | New Mexico | Carlsbad | PAPAS FRITAS 27-22 FED COM | 236H | 10/22/2021 | Compl., Appx. A |
| 1082 | New Mexico | Carlsbad | FNR FEDERAL UNIT | 9H | 4/16/2021 | Compl., Appx. A |
| 1083 | New Mexico | Carlsbad | RED HILLS WEST 22 W1CN FED COM | 3H | 7/19/2021 | Compl., Appx. A |
| 1084 | New Mexico | Carlsbad | RED HILLS WEST 22 W1CN FED COM | 2H | 7/19/2021 | Compl., Appx. A |
| 1085 | New Mexico | Carlsbad | KEG SHELL FEDERAL COM | 703H | 4/22/2021 | Compl., Appx. A |
| 1086 | New Mexico | Carlsbad | KEG SHELL FEDERAL COM | 702H | 4/22/2021 | Compl., Appx. A |
| 1087 | New Mexico | Carlsbad | KEG SHELL FEDERAL COM | 701H | 4/22/2021 | Compl., Appx. A |
| 1088 | New Mexico | Carlsbad | KEG SHELL FEDERAL COM | 704H | 4/22/2021 | Compl., Appx. A |
| 1089 | New Mexico | Carlsbad | KEG SHELL FEDERAL COM | 705H | 4/22/2021 | Compl., Appx. A |
| 1090 | New Mexico | Carlsbad | KEG SHELL FEDERAL COM | 706H | 4/22/2021 | Compl., Appx. A |
| 1091 | New Mexico | Carlsbad | CICADA UNIT | 41H | 5/26/2021 | Compl., Appx. A |
| 1092 | New Mexico | Carlsbad | CICADA UNIT | 43H | 5/26/2021 | Compl., Appx. A |
| 1093 | New Mexico | Carlsbad | DELAWARE RANCH 11 14 W1BO FED | 2H | 6/18/2021 | Compl., Appx. A |
| 1094 | New Mexico | Carlsbad | DELAWARE RANCH 11 14 W1BO FED | 1H | 6/18/2021 | Compl., Appx. A |
| 1095 | New Mexico | Carlsbad | DELAWARE RANCH 11 14 W1DM FED | 1H | 6/18/2021 | Compl., Appx. A |
| 1096 | New Mexico | Carlsbad | DELAWARE RANCH 11 14 B2DM FED | 1H | 6/18/2021 | Compl., Appx. A |
| 1097 | New Mexico | Carlsbad | DELAWARE RANCH 11/14 W1DMFEDCO | 2H | 7/30/2021 | Compl., Appx. A |
| 1098 | New Mexico | Carlsbad | ROCK RIDGE FED COM WCA | 15H | 10/21/2021 | Compl., Appx. A |
| 1099 | New Mexico | Carlsbad | ROCK RIDGE FED COM WCA | 16H | 10/21/2021 | Compl., Appx. A |
| 1100 | New Mexico | Carlsbad | ROCK RIDGE FED COM BSS | 12H | 10/21/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 1101 | New Mexico | Carlsbad | ROCK RIDGE FED COM BSS | 13H | 10/21/2021 | Compl., Appx. A |
| 1102 | New Mexico | Carlsbad | ROCK RIDGE FED COM BSS | 14H | 2/2/2022 | Compl., Appx. A |
| 1103 | New Mexico | Carlsbad | LACEY SWISS 1 FED COM | 723H | 3/4/2022 | Compl., Appx. A |
| 1104 | New Mexico | Carlsbad | BURTON FLAT 26-28 FED STATE COM | 621H | 1/24/2022 | Compl., Appx. A |
| 1105 | New Mexico | Carlsbad | BURTON FLAT 26-28 FED STATE COM | 332H | 1/24/2022 | Compl., Appx. A |
| 1106 | New Mexico | Carlsbad | BURTON FLAT 26-28 FED STATE COM | 622H | 1/24/2022 | Compl., Appx. A |
| 1107 | New Mexico | Carlsbad | BURTON FLAT 26-28 FED STATE COM | 624H | 1/24/2022 | Compl., Appx. A |
| 1108 | New Mexico | Carlsbad | BURTON FLAT 26-28 FED STATE COM | 623H | 1/24/2022 | Compl., Appx. A |
| 1109 | New Mexico | Carlsbad | BURTON FLAT 26-28 FED STATE COM | 335H | 1/24/2022 | Compl., Appx. A |
| 1110 | New Mexico | Carlsbad | BURTON FLAT 26-28 FED STATE COM | 336H | 1/24/2022 | Compl., Appx. A |
| 1111 | New Mexico | Carlsbad | BURTON FLAT 26-28 FED STATE COM | 334H | 1/24/2022 | Compl., Appx. A |
| 1112 | New Mexico | Carlsbad | BURTON FLAT 26-28 FED STATE COM | 333H | 1/24/2022 | Compl., Appx. A |
| 1113 | New Mexico | Carlsbad | BURTON FLAT 26-28 FED STATE COM | 331H | 1/24/2022 | Compl., Appx. A |
| 1114 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 501H | 1/21/2021 | Compl., Appx. A |
| 1115 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 601H | 1/21/2021 | Compl., Appx. A |
| 1116 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 301H | 4/19/2021 | Compl., Appx. A |
| 1117 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 701H | 4/19/2021 | Compl., Appx. A |
| 1118 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 302H | 4/23/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 1119 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 401H | 4/23/2021 | Compl., Appx. A |
| 1120 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 705H | 4/23/2021 | Compl., Appx. A |
| 1121 | New Mexico | Carlsbad | AZORES FEDERAL COM | 701H | 4/22/2021 | Compl., Appx. A |
| 1122 | New Mexico | Carlsbad | AZORES FEDERAL COM | 702H | 4/22/2021 | Compl., Appx. A |
| 1123 | New Mexico | Carlsbad | BENGAL 29 FED COM | 501H | 6/18/2021 | Compl., Appx. A |
| 1124 | New Mexico | Carlsbad | BENGAL 29 FED COM | 701H | 6/18/2021 | Compl., Appx. A |
| 1125 | New Mexico | Carlsbad | JEFE 29 FED COM | 501H | 4/30/2021 | Compl., Appx. A |
| 1126 | New Mexico | Carlsbad | JEFE 29 FED COM | 502H | 4/30/2021 | Compl., Appx. A |
| 1127 | New Mexico | Carlsbad | JEFE 29 FED COM | 504H | 4/30/2021 | Compl., Appx. A |
| 1128 | New Mexico | Carlsbad | JEFE 29 FED COM | 505H | 4/30/2021 | Compl., Appx. A |
| 1129 | New Mexico | Carlsbad | JEFE 29 FED COM | 506H | 4/30/2021 | Compl., Appx. A |
| 1130 | New Mexico | Carlsbad | JEFE 29 FED COM | 506H | 4/30/2021 | Compl., Appx. A |
| 1131 | New Mexico | Carlsbad | JEFE 29 FED COM | 507H | 4/30/2021 | Compl., Appx. A |
| 1132 | New Mexico | Carlsbad | JEFE 29 FED COM | 507H | 4/30/2021 | Compl., Appx. A |
| 1133 | New Mexico | Carlsbad | JEFE 29 FED COM | 731H | 4/30/2021 | Compl., Appx. A |
| 1134 | New Mexico | Carlsbad | JEFE 29 FED COM | 732H | 4/30/2021 | Compl., Appx. A |
| 1135 | New Mexico | Carlsbad | JEFE 29 FED COM | 733H | 4/30/2021 | Compl., Appx. A |
| 1136 | New Mexico | Carlsbad | JEFE 29 FED COM | 704H | 4/30/2021 | Compl., Appx. A |
| 1137 | New Mexico | Carlsbad | JEFE 29 FED COM | 705H | 4/30/2021 | Compl., Appx. A |
| 1138 | New Mexico | Carlsbad | JEFE 29 FED COM | 706H | 4/30/2021 | Compl., Appx. A |
| 1139 | New Mexico | Carlsbad | JEFE 29 FED COM | 707H | 4/30/2021 | Compl., Appx. A |
| 1140 | New Mexico | Carlsbad | JEFE 29 FED COM | 709H | 4/30/2021 | Compl., Appx. A |
| 1141 | New Mexico | Carlsbad | JEFE 29 FED COM | 710H | 4/30/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|-------------|-----------|-------------|------------------------------|--------------------|
| 1142 | New Mexico | Carlsbad | JEFE 29 FED COM | 711H | 4/30/2021 | Compl., Appx. A |
| 1143 | New Mexico | Carlsbad | JEFE 29 FED COM | 724H | 4/30/2021 | Compl., Appx. A |
| 1144 | New Mexico | Carlsbad | JEFE 29 FED COM | 725H | 4/30/2021 | Compl., Appx. A |
| 1145 | New Mexico | Carlsbad | JEFE 29 FED COM | 726H | 4/30/2021 | Compl., Appx. A |
| 1146 | New Mexico | Carlsbad | JEFE 29 FED COM | 727H | 4/30/2021 | Compl., Appx. A |
| 1147 | New Mexico | Carlsbad | JEFE 29 FED COM | 728H | 4/30/2021 | Compl., Appx. A |
| 1148 | New Mexico | Carlsbad | JEFE 29 FED COM | 503H | 4/30/2021 | Compl., Appx. A |
| 1149 | New Mexico | Carlsbad | JEFE 29 FED COM | 508H | 4/30/2021 | Compl., Appx. A |
| 1150 | New Mexico | Carlsbad | HARRIER FEDERAL COM | 701H | 3/9/2022 | Compl., Appx. A |
| 1151 | New Mexico | Carlsbad | HARRIER FEDERAL COM | 702H | 3/9/2022 | Compl., Appx. A |
| 1152 | New Mexico | Carlsbad | HARRIER FEDERAL COM | 703H | 3/9/2022 | Compl., Appx. A |
| 1153 | New Mexico | Carlsbad | HARRIER FEDERAL COM | 704H | 3/9/2022 | Compl., Appx. A |
| 1154 | New Mexico | Carlsbad | HARRIER FEDERAL COM | 801H | 3/9/2022 | Compl., Appx. A |
| 1155 | New Mexico | Carlsbad | HARRIER FEDERAL COM | 802H | 3/9/2022 | Compl., Appx. A |
| 1156 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 303H | 4/23/2021 | Compl., Appx. A |
| 1157 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 402H | 4/23/2021 | Compl., Appx. A |
| 1158 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 502H | 4/23/2021 | Compl., Appx. A |
| 1159 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 503H | 4/23/2021 | Compl., Appx. A |
| 1160 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 602H | 4/23/2021 | Compl., Appx. A |
| 1161 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 702H | 4/23/2021 | Compl., Appx. A |
| 1162 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 706H | 4/23/2021 | Compl., Appx. A |
| 1163 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 304H | 6/3/2021 | Compl., Appx. A |
| 1164 | New Mexico | Carlsbad | CHOLULA 12/11 WoPO FED COM | 1H | 5/3/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 1165 | New Mexico | Carlsbad | CHOLULA 12/11 W0IJ FED COM | 2H | 5/3/2021 | Compl., Appx. A |
| 1166 | New Mexico | Carlsbad | BISON WALLOW 34 W10B FED | 2H | 1/25/2022 | Compl., Appx. A |
| 1167 | New Mexico | Carlsbad | BISON WALLOW 34 W10B FED | 1H | 1/25/2022 | Compl., Appx. A |
| 1168 | New Mexico | Carlsbad | Fuller 14-23 W1IP Fed | 2H | 2/18/2022 | Compl., Appx. A |
| 1169 | New Mexico | Carlsbad | FULLER 14-11 W1HA FED COM | 1H | 2/18/2022 | Compl., Appx. A |
| 1170 | New Mexico | Carlsbad | FULLER 14/11 W1FC FED COM | 3H | 2/18/2022 | Compl., Appx. A |
| 1171 | New Mexico | Carlsbad | FULLER 14-11 W1GB FED COM | 1H | 2/18/2022 | Compl., Appx. A |
| 1172 | New Mexico | Carlsbad | Fuller 14-11 W1GB Fed Com | 2H | 2/18/2022 | Compl., Appx. A |
| 1173 | New Mexico | Carlsbad | FULLER 14-23 W1KN FED COM | 3H | 2/18/2022 | Compl., Appx. A |
| 1174 | New Mexico | Carlsbad | FULLER 14-23 W1JO FED | 2H | 2/18/2022 | Compl., Appx. A |
| 1175 | New Mexico | Carlsbad | Fuller 14-23 W1JO Fed | 1H | 2/18/2022 | Compl., Appx. A |
| 1176 | New Mexico | Carlsbad | BUFFALO TRACE 1/36 W1NC FED CO | 1H | 3/19/2021 | Compl., Appx. A |
| 1177 | New Mexico | Carlsbad | BUFFALO TRACE 1/36 H3MD FED COM | 1H | 4/8/2021 | Compl., Appx. A |
| 1178 | New Mexico | Carlsbad | RUTHLESS 11 FED COM | 750H | 4/23/2021 | Compl., Appx. A |
| 1179 | New Mexico | Carlsbad | MERCILESS 13 FED COM | 744H | 4/23/2021 | Compl., Appx. A |
| 1180 | New Mexico | Carlsbad | MERCILESS 13 FED COM | 744H | 4/23/2021 | Compl., Appx. A |
| 1181 | New Mexico | Carlsbad | MERCILESS 13 FED COM | 702H | 4/23/2021 | Compl., Appx. A |
| 1182 | New Mexico | Carlsbad | MERCILESS 13 FED COM | 751H | 4/23/2021 | Compl., Appx. A |
| 1183 | New Mexico | Carlsbad | MERCILESS 13 FED COM | 720H | 4/23/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|------------------------------|---------------------|
| 1184 | New Mexico | Carlsbad | MERCILESS 13 FED COM | 704H | 4/23/2021 | Compl., Appx. A |
| 1185 | New Mexico | Carlsbad | FEARLESS 26 FED COM | 701H | 3/17/2021 | Compl., Appx. A |
| 1186 | New Mexico | Carlsbad | FEARLESS 26 FED COM | 705H | 3/17/2021 | Compl., Appx. A |
| 1187 | New Mexico | Carlsbad | FEARLESS 26 FED COM | 705H | 3/17/2021 | Compl., Appx. A |
| 1188 | New Mexico | Carlsbad | FEARLESS 26 FED COM | 722H | 4/16/2021 | Compl., Appx. A |
| 1189 | New Mexico | Carlsbad | FEARLESS 23 FED COM | 710H | 11/26/2021 | Compl., Appx. A |
| 1190 | New Mexico | Carlsbad | FEARLESS 23 FED COM | 727H | 11/26/2021 | Compl., Appx. A |
| 1191 | New Mexico | Carlsbad | FEARLESS 23 FED COM | 708H | 12/10/2021 | Compl., Appx. A |
| 1192 | New Mexico | Carlsbad | FEARLESS 23 FED COM | 726H | 12/10/2021 | Compl., Appx. A |
| 1193 | New Mexico | Carlsbad | FEARLESS 23 FED COM | 728H | 12/10/2021 | Compl., Appx. A |
| 1194 | New Mexico | Carlsbad | FEARLESS 23 FED COM | 706H | 12/22/2021 | Compl., Appx. A |
| 1195 | New Mexico | Carlsbad | FEARLESS 23 FED COM | 707H | 12/22/2021 | Compl., Appx. A |
| 1196 | New Mexico | Carlsbad | FEARLESS 23 FED COM | 709H | 12/22/2021 | Compl., Appx. A |
| 1197 | New Mexico | Carlsbad | FEARLESS 23 FED COM | 725H | 12/22/2021 | Compl., Appx. A |
| 1198 | New Mexico | Carlsbad | AUDACIOUS 19 FED | 501Y | 5/10/2021 | Compl., Appx. A |
| 1199 | New Mexico | Carlsbad | AUDACIOUS 19 FED | 502H | 5/10/2021 | Compl., Appx. A |
| 1200 | New Mexico | Carlsbad | AUDACIOUS 19 FED | 503H | 5/10/2021 | Compl., Appx. A |
| 1201 | New Mexico | Carlsbad | AUDACIOUS 19 FED | 505H | 5/10/2021 | Compl., Appx. A |
| 1202 | New Mexico | Carlsbad | AUDACIOUS 19 FED COM | 506H | 5/12/2021 | Compl., Appx. A |
| 1203 | New Mexico | Carlsbad | AUDACIOUS 19 FED COM | 507H | 5/10/2021 | Compl., Appx. A |
| 1204 | New Mexico | Carlsbad | AUDACIOUS 19 FED COM | 508H | 5/10/2021 | Compl., Appx. A |
| 1205 | New Mexico | Carlsbad | AUDACIOUS 19 FED COM | 509H | 5/10/2021 | Compl., Appx. A |
| 1206 | New Mexico | Carlsbad | AUDACIOUS 19 FED COM | 510H | 5/10/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 1207 | New Mexico | Carlsbad | AUDACIOUS 19 FED COM | 746H | 5/10/2021 | Compl., Appx. A |
| 1208 | New Mexico | Carlsbad | AUDACIOUS 19 FED | 504H | 5/10/2021 | Compl., Appx. A |
| 1209 | New Mexico | Carlsbad | PHILLY 31 FED COM | 201H | 5/28/2021 | Compl., Appx. A |
| 1210 | New Mexico | Carlsbad | PHILLY 31 FED COM | 202H | 5/28/2021 | Compl., Appx. A |
| 1211 | New Mexico | Carlsbad | PHILLY 31 FED COM | 203H | 5/28/2021 | Compl., Appx. A |
| 1212 | New Mexico | Carlsbad | PHILLY 31 FED COM | 204H | 5/28/2021 | Compl., Appx. A |
| 1213 | New Mexico | Carlsbad | PHILLY 31 FED COM | 205H | 5/28/2021 | Compl., Appx. A |
| 1214 | New Mexico | Carlsbad | PHILLY 31 FED COM | 741H | 5/28/2021 | Compl., Appx. A |
| 1215 | New Mexico | Carlsbad | PHILLY 31 FED COM | 742H | 5/28/2021 | Compl., Appx. A |
| 1216 | New Mexico | Carlsbad | PHILLY 31 FED COM | 743H | 5/28/2021 | Compl., Appx. A |
| 1217 | New Mexico | Carlsbad | PHILLY 31 FED COM | 744H | 5/28/2021 | Compl., Appx. A |
| 1218 | New Mexico | Carlsbad | PHILLY 31 FED COM | 745H | 5/28/2021 | Compl., Appx. A |
| 1219 | New Mexico | Carlsbad | PHILLY 31 FED COM | 746H | 5/28/2021 | Compl., Appx. A |
| 1220 | New Mexico | Carlsbad | PHILLY 31 FED COM | 747H | 5/28/2021 | Compl., Appx. A |
| 1221 | New Mexico | Carlsbad | LONESOME DOVE FED COM | 514H | 11/2/2021 | Compl., Appx. A |
| 1222 | New Mexico | Carlsbad | LONESOME DOVE FED COM | 413H | 11/2/2021 | Compl., Appx. A |
| 1223 | New Mexico | Carlsbad | LONESOME DOVE FED COM | 424H | 11/2/2021 | Compl., Appx. A |
| 1224 | New Mexico | Carlsbad | LONESOME DOVE FED COM | 204H | 11/2/2021 | Compl., Appx. A |
| 1225 | New Mexico | Carlsbad | CASSIUS FED COM 1510 | 113H | 1/27/2022 | Compl., Appx. A |
| 1226 | New Mexico | Carlsbad | CASSIUS FED COM 1510 | 114H | 1/27/2022 | Compl., Appx. A |
| 1227 | New Mexico | Carlsbad | CASSIUS FED COM 1510 | 123H | 1/27/2022 | Compl., Appx. A |
| 1228 | New Mexico | Carlsbad | CASSIUS FED COM 1510 | 124H | 1/27/2022 | Compl., Appx. A |
| 1229 | New Mexico | Carlsbad | CASSIUS FED COM 1510 | 133H | 1/27/2022 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 1230 | New Mexico | Carlsbad | CASSIUS FED COM 1510 | 233H | 1/27/2022 | Compl., Appx. A |
| 1231 | New Mexico | Carlsbad | SATURNINUS FED COM 1510 | 131H | 2/22/2022 | Compl., Appx. A |
| 1232 | New Mexico | Carlsbad | SATURNINUS FED COM 1510 | 132H | 2/22/2022 | Compl., Appx. A |
| 1233 | New Mexico | Carlsbad | SATURNINUS FED COM 1510 | 211H | 2/22/2022 | Compl., Appx. A |
| 1234 | New Mexico | Carlsbad | SATURNINUS FED COM 1510 | 212H | 2/22/2022 | Compl., Appx. A |
| 1235 | New Mexico | Carlsbad | SATURNINUS FED COM 1510 | 222H | 2/22/2022 | Compl., Appx. A |
| 1236 | New Mexico | Carlsbad | SATURNINUS FED COM 1510 | 231H | 2/22/2022 | Compl., Appx. A |
| 1237 | New Mexico | Carlsbad | SATURNINUS FED COM 1510 | 232H | 2/22/2022 | Compl., Appx. A |
| 1238 | New Mexico | Carlsbad | SATURNINUS FED COM 1510 | 235H | 2/22/2022 | Compl., Appx. A |
| 1239 | New Mexico | Carlsbad | SATURNINUS FED COM 1510 | 241H | 2/22/2022 | Compl., Appx. A |
| 1240 | New Mexico | Carlsbad | SATURNINUS FED COM 1510 | 242H | 2/22/2022 | Compl., Appx. A |
| 1241 | New Mexico | Carlsbad | SATURNINUS FED COM 1510 | 245H | 2/22/2022 | Compl., Appx. A |
| 1242 | New Mexico | Carlsbad | CASSIUS FED COM 1510 | 213H | 3/9/2022 | Compl., Appx. A |
| 1243 | New Mexico | Carlsbad | CASSIUS FED COM 1510 | 214H | 3/9/2022 | Compl., Appx. A |
| 1244 | New Mexico | Carlsbad | CASSIUS FED COM 1510 | 223H | 3/9/2022 | Compl., Appx. A |
| 1245 | New Mexico | Carlsbad | CASSIUS FED COM 1510 | 234H | 3/9/2022 | Compl., Appx. A |
| 1246 | New Mexico | Carlsbad | CASSIUS FED COM 1510 | 236H | 3/9/2022 | Compl., Appx. A |
| 1247 | New Mexico | Carlsbad | PRINCE 31 W0EH FED COM | 3H | 4/12/2021 | Compl., Appx. A |
| 1248 | New Mexico | Carlsbad | PRINCE 31 W1EH FED COM | 4H | 4/12/2021 | Compl., Appx. A |
| 1249 | New Mexico | Carlsbad | VORTEX FEDERAL SWD | 1 | 2/2/2022 | Compl., Appx. A |
| 1250 | New Mexico | Carlsbad | ALMOST EDDY 30 FED COM | 701H | 4/23/2021 | Compl., Appx. A |
| 1251 | New Mexico | Carlsbad | ALMOST EDDY 30 FED COM | 702H | 4/23/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 1252 | New Mexico | Carlsbad | ALMOST EDDY 30 FED COM | 703H | 4/23/2021 | Compl., Appx. A |
| 1253 | New Mexico | Carlsbad | ALMOST EDDY 30 FED COM | 704H | 4/23/2021 | Compl., Appx. A |
| 1254 | New Mexico | Carlsbad | ALMOST EDDY 30 FED COM | 705H | 4/23/2021 | Compl., Appx. A |
| 1255 | New Mexico | Carlsbad | ALMOST EDDY 30 FED COM | 721H | 4/23/2021 | Compl., Appx. A |
| 1256 | New Mexico | Carlsbad | ALMOST EDDY 30 FED COM | 722H | 4/23/2021 | Compl., Appx. A |
| 1257 | New Mexico | Carlsbad | ALMOST EDDY 30 FED COM | 723H | 4/23/2021 | Compl., Appx. A |
| 1258 | New Mexico | Carlsbad | ALMOST EDDY 30 FED COM | 724H | 4/23/2021 | Compl., Appx. A |
| 1259 | New Mexico | Carlsbad | ALMOST EDDY 30 FED COM | 501H | 5/6/2021 | Compl., Appx. A |
| 1260 | New Mexico | Carlsbad | ALMOST EDDY 30 FED COM | 582H | 5/6/2021 | Compl., Appx. A |
| 1261 | New Mexico | Carlsbad | ALMOST EDDY 30 FED COM | 583H | 5/6/2021 | Compl., Appx. A |
| 1262 | New Mexico | Carlsbad | ALMOST EDDY 30 FED COM | 504H | 5/6/2021 | Compl., Appx. A |
| 1263 | New Mexico | Carlsbad | ALMOST EDDY 30 FED COM | 505H | 5/6/2021 | Compl., Appx. A |
| 1264 | New Mexico | Carlsbad | ALMOST EDDY 30 FED COM | 506H | 5/6/2021 | Compl., Appx. A |
| 1265 | New Mexico | Carlsbad | ALMOST EDDY 30 FED COM | 507H | 5/6/2021 | Compl., Appx. A |
| 1266 | New Mexico | Carlsbad | ALMOST EDDY 30 FED COM | 508H | 5/6/2021 | Compl., Appx. A |
| 1267 | New Mexico | Carlsbad | ALMOST EDDY 30 FED COM | 509H | 5/6/2021 | Compl., Appx. A |
| 1268 | New Mexico | Carlsbad | ALMOST EDDY 30 FED COM | 706H | 11/10/2021 | Compl., Appx. A |
| 1269 | New Mexico | Carlsbad | ALMOST EDDY 30 FED COM | 707H | 11/10/2021 | Compl., Appx. A |
| 1270 | New Mexico | Carlsbad | ALMOST EDDY 30 FED COM | 708H | 11/10/2021 | Compl., Appx. A |
| 1271 | New Mexico | Carlsbad | ALMOST EDDY 30 FED COM | 725H | 11/10/2021 | Compl., Appx. A |
| 1272 | New Mexico | Carlsbad | ALMOST EDDY 30 FED COM | 726H | 11/10/2021 | Compl., Appx. A |
| 1273 | New Mexico | Carlsbad | ALMOST EDDY 30 FED COM | 727H | 11/10/2021 | Compl., Appx. A |
| 1274 | New Mexico | Carlsbad | CHICKEN NOODLE FED COM | 301H | 3/10/2022 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 1275 | New Mexico | Carlsbad | CHICKEN NOODLE FED COM | 401H | 3/10/2022 | Compl., Appx. A |
| 1276 | New Mexico | Carlsbad | JEFF HART FED COM | 111H | 4/16/2021 | Compl., Appx. A |
| 1277 | New Mexico | Carlsbad | JEFF HART FED COM | 111H | 4/16/2021 | Compl., Appx. A |
| 1278 | New Mexico | Carlsbad | JEFF HART FED COM | 112H | 4/16/2021 | Compl., Appx. A |
| 1279 | New Mexico | Carlsbad | JEFF HART FED COM | 113H | 4/16/2021 | Compl., Appx. A |
| 1280 | New Mexico | Carlsbad | JEFF HART FED COM | 121H | 4/16/2021 | Compl., Appx. A |
| 1281 | New Mexico | Carlsbad | JEFF HART FED COM | 121H | 4/16/2021 | Compl., Appx. A |
| 1282 | New Mexico | Carlsbad | JEFF HART FED COM | 122H | 4/16/2021 | Compl., Appx. A |
| 1283 | New Mexico | Carlsbad | JEFF HART FED COM | 123H | 4/16/2021 | Compl., Appx. A |
| 1284 | New Mexico | Carlsbad | JEFF HART FED COM | 132H | 4/16/2021 | Compl., Appx. A |
| 1285 | New Mexico | Carlsbad | JEFF HART FED COM | 133H | 4/16/2021 | Compl., Appx. A |
| 1286 | New Mexico | Carlsbad | GREEN EYESHADE FEDERAL COM | 601H | 8/13/2021 | Compl., Appx. A |
| 1287 | New Mexico | Carlsbad | GREEN EYESHADE FEDERAL COM | 602H | 8/13/2021 | Compl., Appx. A |
| 1288 | New Mexico | Carlsbad | GREEN EYESHADE FEDERAL COM | 603H | 8/13/2021 | Compl., Appx. A |
| 1289 | New Mexico | Carlsbad | GREEN EYESHADE FEDERAL COM | 702H | 8/13/2021 | Compl., Appx. A |
| 1290 | New Mexico | Carlsbad | GREEN EYESHADE FEDERAL COM | 704H | 8/13/2021 | Compl., Appx. A |
| 1291 | New Mexico | Carlsbad | GREEN EYESHADE FEDERAL COM | 604H | 8/13/2021 | Compl., Appx. A |
| 1292 | New Mexico | Carlsbad | GREEN EYESHADE FEDERAL COM | 701H | 8/13/2021 | Compl., Appx. A |
| 1293 | New Mexico | Carlsbad | GREEN EYESHADE FEDERAL COM | 703H | 8/13/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 1294 | New Mexico | Carlsbad | BANDANA FEDERAL COM | 601H | 8/13/2021 | Compl., Appx. A |
| 1295 | New Mexico | Carlsbad | BANDANA FEDERAL COM | 602H | 2/11/2022 | Compl., Appx. A |
| 1296 | New Mexico | Carlsbad | BANDANA FEDERAL COM | 603H | 8/13/2021 | Compl., Appx. A |
| 1297 | New Mexico | Carlsbad | BANDANA FEDERAL COM | 604H | 2/11/2022 | Compl., Appx. A |
| 1298 | New Mexico | Carlsbad | BANDANA FEDERAL COM | 702H | 2/11/2022 | Compl., Appx. A |
| 1299 | New Mexico | Carlsbad | BANDANA FEDERAL COM | 703H | 2/11/2022 | Compl., Appx. A |
| 1300 | New Mexico | Carlsbad | BANDANA FEDERAL COM | 704H | 2/11/2022 | Compl., Appx. A |
| 1301 | New Mexico | Carlsbad | BANDANA FEDERAL COM | 701H | 3/4/2022 | Compl., Appx. A |
| 1302 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 702H | 3/9/2022 | Compl., Appx. A |
| 1303 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 704H | 3/9/2022 | Compl., Appx. A |
| 1304 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 706H | 3/9/2022 | Compl., Appx. A |
| 1305 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 708H | 3/9/2022 | Compl., Appx. A |
| 1306 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 710H | 3/9/2022 | Compl., Appx. A |
| 1307 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 712H | 3/9/2022 | Compl., Appx. A |
| 1308 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 721H | 3/9/2022 | Compl., Appx. A |
| 1309 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 723H | 3/9/2022 | Compl., Appx. A |
| 1310 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 725H | 3/9/2022 | Compl., Appx. A |
| 1311 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 727H | 3/9/2022 | Compl., Appx. A |
| 1312 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 729H | 3/9/2022 | Compl., Appx. A |
| 1313 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 761H | 3/9/2022 | Compl., Appx. A |
| 1314 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 762H | 3/9/2022 | Compl., Appx. A |
| 1315 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 764H | 3/9/2022 | Compl., Appx. A |
| 1316 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 765H | 3/9/2022 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 1317 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 771H | 3/9/2022 | Compl., Appx. A |
| 1318 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 772H | 3/9/2022 | Compl., Appx. A |
| 1319 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 773H | 3/9/2022 | Compl., Appx. A |
| 1320 | New Mexico | Carlsbad | SPUNKY 2 FED COM | 774H | 3/9/2022 | Compl., Appx. A |
| 1321 | New Mexico | Carlsbad | GUTSY BUN 4 FED COM | 581H | 3/4/2022 | Compl., Appx. A |
| 1322 | New Mexico | Carlsbad | GUTSY BUN 4 FED COM | 708H | 3/4/2022 | Compl., Appx. A |
| 1323 | New Mexico | Carlsbad | GUTSY BUN 4 FED COM | 710H | 3/4/2022 | Compl., Appx. A |
| 1324 | New Mexico | Carlsbad | GUTSY BUN 4 FED COM | 723H | 3/4/2022 | Compl., Appx. A |
| 1325 | New Mexico | Carlsbad | GUTSY BUN 4 FED COM | 727H | 3/4/2022 | Compl., Appx. A |
| 1326 | New Mexico | Carlsbad | GUTSY BUN 4 FED COM | 771H | 3/4/2022 | Compl., Appx. A |
| 1327 | New Mexico | Carlsbad | GUTSY BUN 4 FED COM | 774H | 3/4/2022 | Compl., Appx. A |
| 1328 | New Mexico | Carlsbad | EIDER 23 FEDERAL COM | 704H | 4/22/2021 | Compl., Appx. A |
| 1329 | New Mexico | Carlsbad | EIDER 23 FEDERAL COM | 705H | 4/22/2021 | Compl., Appx. A |
| 1330 | New Mexico | Carlsbad | FNR FEDERAL UNIT | 7H | 4/16/2021 | Compl., Appx. A |
| 1331 | New Mexico | Carlsbad | FNR FEDERAL UNIT | 8H | 4/16/2021 | Compl., Appx. A |
| 1332 | New Mexico | Carlsbad | FNR FEDERAL UNIT | 10H | 6/17/2021 | Compl., Appx. A |
| 1333 | New Mexico | Carlsbad | FNR FEDERAL UNIT | 15H | 1/18/2022 | Compl., Appx. A |
| 1334 | New Mexico | Carlsbad | FNR FEDERAL UNIT | 13H | 1/18/2022 | Compl., Appx. A |
| 1335 | New Mexico | Carlsbad | FNR FED COM 17/20 D3JO | 2H | 2/18/2022 | Compl., Appx. A |
| 1336 | New Mexico | Carlsbad | FNR FEDERAL UNIT | 14H | 3/2/2022 | Compl., Appx. A |
| 1337 | New Mexico | Carlsbad | OWL DRAW 27/22 W1NC FED COM | 2H | 3/9/2022 | Compl., Appx. A |
| 1338 | New Mexico | Carlsbad | ROADRUNNER FEDERAL 25 PAL | 7H | 7/23/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 1339 | New Mexico | Carlsbad | DRIVER 14 FED COM | 503H | 4/23/2021 | Compl., Appx. A |
| 1340 | New Mexico | Carlsbad | DRIVER 14 FED COM | 503H | 4/23/2021 | Compl., Appx. A |
| 1341 | New Mexico | Carlsbad | DRIVER 14 FED COM | 201H | 4/30/2021 | Compl., Appx. A |
| 1342 | New Mexico | Carlsbad | DRIVER 14 FED COM | 202H | 4/30/2021 | Compl., Appx. A |
| 1343 | New Mexico | Carlsbad | DRIVER 14 FED COM | 203H | 4/30/2021 | Compl., Appx. A |
| 1344 | New Mexico | Carlsbad | SEAWOLF 12-1 FED | 4H | 5/26/2021 | Compl., Appx. A |
| 1345 | New Mexico | Carlsbad | SEAWOLF 12-1 FED | 5H | 5/26/2021 | Compl., Appx. A |
| 1346 | New Mexico | Carlsbad | SEAWOLF 12-1 FED | 13H | 5/26/2021 | Compl., Appx. A |
| 1347 | New Mexico | Carlsbad | SEAWOLF 12-1 FED | 16H | 5/26/2021 | Compl., Appx. A |
| 1348 | New Mexico | Carlsbad | SEAWOLF 12-1 FED | 17H | 5/26/2021 | Compl., Appx. A |
| 1349 | New Mexico | Carlsbad | SEAWOLF 12-1 FED | 20H | 5/26/2021 | Compl., Appx. A |
| 1350 | New Mexico | Carlsbad | SEAWOLF 12-1 FED | 15H | 5/26/2021 | Compl., Appx. A |
| 1351 | New Mexico | Carlsbad | SEAWOLF 12-1 FED | 11H | 7/19/2021 | Compl., Appx. A |
| 1352 | New Mexico | Carlsbad | SIOUX 25-36 STATE FED COM | 14H | 9/30/2021 | Compl., Appx. A |
| 1353 | New Mexico | Carlsbad | SIOUX 25-36 STATE FED COM | 16H | 9/30/2021 | Compl., Appx. A |
| 1354 | New Mexico | Carlsbad | SIOUX 25-36 STATE FED COM | 15H | 12/2/2021 | Compl., Appx. A |
| 1355 | New Mexico | Carlsbad | SIOUX 25-36 STATE FED COM | 17H | 12/2/2021 | Compl., Appx. A |
| 1356 | New Mexico | Carlsbad | SIOUX 25-36 STATE FED COM | 20H | 9/21/2021 | Compl., Appx. A |
| 1357 | New Mexico | Carlsbad | SIOUX 25-36 STATE FED COM | 21H | 9/21/2021 | Compl., Appx. A |
| 1358 | New Mexico | Carlsbad | SIOUX 25-36 STATE FED COM | 22H | 9/21/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 1359 | New Mexico | Carlsbad | RIVER RANCH FED COM | 123H | 2/22/2021 | Compl., Appx. A |
| 1360 | New Mexico | Carlsbad | RIVER RANCH FED COM | 324H | 2/22/2021 | Compl., Appx. A |
| 1361 | New Mexico | Carlsbad | RIVER RANCH FED COM | 203H | 5/26/2021 | Compl., Appx. A |
| 1362 | New Mexico | Carlsbad | RIVER RANCH FED COM | 403H | 5/26/2021 | Compl., Appx. A |
| 1363 | New Mexico | Carlsbad | RIVER RANCH FED COM | 404H | 5/26/2021 | Compl., Appx. A |
| 1364 | New Mexico | Carlsbad | ROY BATTY 33 WA FED COM | 3H | 11/12/2021 | Compl., Appx. A |
| 1365 | New Mexico | Carlsbad | ROY BATTY 33 WXY FED COM | 1H | 9/30/2021 | Compl., Appx. A |
| 1366 | New Mexico | Carlsbad | ROY BATTY 33 WXY FED COM | 5H | 9/30/2021 | Compl., Appx. A |
| 1367 | New Mexico | Carlsbad | ADMIRAL FEDERAL COM | 701H | 7/20/2021 | Compl., Appx. A |
| 1368 | New Mexico | Carlsbad | ADMIRAL FEDERAL COM | 803H | 7/20/2021 | Compl., Appx. A |
| 1369 | New Mexico | Carlsbad | ADMIRAL FEDERAL COM | 802H | 7/20/2021 | Compl., Appx. A |
| 1370 | New Mexico | Carlsbad | ADMIRAL FEDERAL COM | 801H | 7/20/2021 | Compl., Appx. A |
| 1371 | New Mexico | Carlsbad | JENNINGS 27 B2AP FED COM | 2H | 5/5/2021 | Compl., Appx. A |
| 1372 | New Mexico | Carlsbad | JENNINGS 27 B2BO FED COM | 1H | 7/1/2021 | Compl., Appx. A |
| 1373 | New Mexico | Carlsbad | JENNINGS 27 B2BO FED COM | 2H | 6/18/2021 | Compl., Appx. A |
| 1374 | New Mexico | Carlsbad | JENNINGS 27 B2AP FED COM | 1H | 5/5/2021 | Compl., Appx. A |
| 1375 | New Mexico | Carlsbad | MERAK 7 FEDERAL | 21H | 9/9/2021 | Compl., Appx. A |
| 1376 | New Mexico | Carlsbad | PF FED COM | 101H | 3/7/2022 | Compl., Appx. A |
| 1377 | New Mexico | Carlsbad | PF FED COM | 102H | 3/7/2022 | Compl., Appx. A |
| 1378 | New Mexico | Carlsbad | PF FED COM | 103H | 3/7/2022 | Compl., Appx. A |
| 1379 | New Mexico | Carlsbad | PF FED COM | 501H | 3/7/2022 | Compl., Appx. A |
| 1380 | New Mexico | Carlsbad | PF FED COM | 502H | 3/7/2022 | Compl., Appx. A |
| 1381 | New Mexico | Carlsbad | PF FED COM | 503H | 11/17/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 1382 | New Mexico | Carlsbad | PF FED COM | 504H | 3/7/2022 | Compl., Appx. A |
| 1383 | New Mexico | Carlsbad | PF FED COM | 801H | 3/7/2022 | Compl., Appx. A |
| 1384 | New Mexico | Carlsbad | PF FED COM | 802H | 3/7/2022 | Compl., Appx. A |
| 1385 | New Mexico | Carlsbad | PF FED COM | 803H | 3/7/2022 | Compl., Appx. A |
| 1386 | New Mexico | Carlsbad | PF FED COM | 804H | 3/7/2022 | Compl., Appx. A |
| 1387 | New Mexico | Carlsbad | PF FED COM | 805H | 3/7/2022 | Compl., Appx. A |
| 1388 | New Mexico | Carlsbad | PF FED COM | 806H | 3/7/2022 | Compl., Appx. A |
| 1389 | New Mexico | Carlsbad | PF FED COM | 104H | 11/17/2021 | Compl., Appx. A |
| 1390 | New Mexico | Carlsbad | RED BULL 29-20 FED | 5H | 3/9/2022 | Compl., Appx. A |
| 1391 | New Mexico | Carlsbad | RED BULL 29-20 FED | 6H | 3/9/2022 | Compl., Appx. A |
| 1392 | New Mexico | Carlsbad | RED BULL 29-20 FED | 7H | 3/9/2022 | Compl., Appx. A |
| 1393 | New Mexico | Carlsbad | RED BULL 29-20 FED | 8H | 3/9/2022 | Compl., Appx. A |
| 1394 | New Mexico | Carlsbad | DELAWARE RANCH 12 W1MD FED COM | 2H | 3/2/2022 | Compl., Appx. A |
| 1395 | New Mexico | Carlsbad | SD 14 23 FED P343 | 421H | 2/9/2022 | Compl., Appx. A |
| 1396 | New Mexico | Carlsbad | SD 14 23 FED P343 | 422H | 2/9/2022 | Compl., Appx. A |
| 1397 | New Mexico | Carlsbad | SD 14 23 FED P343 | 423H | 2/9/2022 | Compl., Appx. A |
| 1398 | New Mexico | Carlsbad | SD 14 23 FED P344 | 424H | 2/9/2022 | Compl., Appx. A |
| 1399 | New Mexico | Carlsbad | SD 14 23 FED P344 | 425H | 2/9/2022 | Compl., Appx. A |
| 1400 | New Mexico | Carlsbad | SD 14 23 FED P344 | 426H | 2/9/2022 | Compl., Appx. A |
| 1401 | New Mexico | Carlsbad | SD 24 13 FED P414 | 10H | 2/9/2022 | Compl., Appx. A |
| 1402 | New Mexico | Carlsbad | SD 24 13 FED P414 | 11H | 2/9/2022 | Compl., Appx. A |
| 1403 | New Mexico | Carlsbad | SD 24 13 FED P414 | 12H | 2/9/2022 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 1404 | New Mexico | Carlsbad | SD 24 13 FED P414 | 9H | 2/9/2022 | Compl., Appx. A |
| 1405 | New Mexico | Carlsbad | MODELO 10 FED COM | 502H | 3/4/2022 | Compl., Appx. A |
| 1406 | New Mexico | Carlsbad | NANDINA FED COM 25 36 31 | 118H | 5/27/2021 | Compl., Appx. A |
| 1407 | New Mexico | Carlsbad | NANDINA FED COM 25 36 31 | 127H | 5/27/2021 | Compl., Appx. A |
| 1408 | New Mexico | Carlsbad | NANDINA FED COM 25 36 31 | 128H | 5/27/2021 | Compl., Appx. A |
| 1409 | New Mexico | Carlsbad | NANDINA FED COM 25 36 31 | 108H | 9/7/2021 | Compl., Appx. A |
| 1410 | New Mexico | Carlsbad | PRINCE 31 B2DA FED COM | 1H | 7/1/2021 | Compl., Appx. A |
| 1411 | New Mexico | Carlsbad | PRINCE 31 B2EH FED COM | 1H | 7/1/2021 | Compl., Appx. A |
| 1412 | New Mexico | Carlsbad | NIMITZ MDP1 13_1 FEDERAL COM | 171H | 6/4/2021 | Compl., Appx. A |
| 1413 | New Mexico | Carlsbad | NIMITZ MDP1 13_1 FEDERAL COM | 311H | 6/4/2021 | Compl., Appx. A |
| 1414 | New Mexico | Carlsbad | NIMITZ MDP1 13_1 FEDERAL COM | 1H | 6/4/2021 | Compl., Appx. A |
| 1415 | New Mexico | Carlsbad | NIMITZ MDP1 13_1 FEDERAL COM | 173H | 6/4/2021 | Compl., Appx. A |
| 1416 | New Mexico | Carlsbad | NIMITZ MDP1 13_1 FEDERAL COM | 312H | 6/4/2021 | Compl., Appx. A |
| 1417 | New Mexico | Carlsbad | NIMITZ MDP1 13_1 FEDERAL COM | 172H | 6/4/2021 | Compl., Appx. A |
| 1418 | New Mexico | Carlsbad | SND 12 01 FED COM 001 P306 | 440H | 10/21/2021 | Compl., Appx. A |
| 1419 | New Mexico | Carlsbad | SND 12 01 FED COM 001 P306 | 439H | 10/21/2021 | Compl., Appx. A |
| 1420 | New Mexico | Carlsbad | SND 12 01 FED COM 001 P306 | 438H | 10/21/2021 | Compl., Appx. A |
| 1421 | New Mexico | Carlsbad | SND 12 01 FED COM 001 P306 | 437H | 10/21/2021 | Compl., Appx. A |
| 1422 | New Mexico | Carlsbad | ANDERSON FED COM | 501H | 4/22/2021 | Compl., Appx. A |
| 1423 | New Mexico | Carlsbad | ANDERSON FED COM | 503H | 4/30/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 1424 | New Mexico | Carlsbad | ANDERSON FED COM | 551H | 4/30/2021 | Compl., Appx. A |
| 1425 | New Mexico | Carlsbad | ANDERSON FED COM | 552H | 4/30/2021 | Compl., Appx. A |
| 1426 | New Mexico | Carlsbad | ANDERSON FED COM | 553H | 4/30/2021 | Compl., Appx. A |
| 1427 | New Mexico | Carlsbad | ANDERSON FED COM | 554H | 4/30/2021 | Compl., Appx. A |
| 1428 | New Mexico | Carlsbad | ANDERSON FED COM | 555H | 4/30/2021 | Compl., Appx. A |
| 1429 | New Mexico | Carlsbad | ANDERSON FED COM | 556H | 4/30/2021 | Compl., Appx. A |
| 1430 | New Mexico | Carlsbad | ANDERSON FED COM | 601H | 4/30/2021 | Compl., Appx. A |
| 1431 | New Mexico | Carlsbad | ANDERSON FED COM | 602H | 4/30/2021 | Compl., Appx. A |
| 1432 | New Mexico | Carlsbad | ANDERSON FED COM | 603H | 4/30/2021 | Compl., Appx. A |
| 1433 | New Mexico | Carlsbad | ANDERSON FED COM | 507H | 9/21/2021 | Compl., Appx. A |
| 1434 | New Mexico | Carlsbad | ANDERSON FED COM | 505H | 9/21/2021 | Compl., Appx. A |
| 1435 | New Mexico | Carlsbad | ANDERSON FED COM | 508H | 9/21/2021 | Compl., Appx. A |
| 1436 | New Mexico | Carlsbad | ANDERSON FED COM | 701H | 10/15/2021 | Compl., Appx. A |
| 1437 | New Mexico | Carlsbad | ANDERSON FED COM | 703H | 10/15/2021 | Compl., Appx. A |
| 1438 | New Mexico | Carlsbad | ANDERSON FED COM | 705H | 10/15/2021 | Compl., Appx. A |
| 1439 | New Mexico | Carlsbad | ANDERSON FED COM | 702H | 10/15/2021 | Compl., Appx. A |
| 1440 | New Mexico | Carlsbad | ANDERSON FED COM | 502H | 4/30/2021 | Compl., Appx. A |
| 1441 | New Mexico | Carlsbad | EIDER 35 FEDERAL | 701H | 4/22/2021 | Compl., Appx. A |
| 1442 | New Mexico | Carlsbad | EIDER 35 FEDERAL | 702H | 4/22/2021 | Compl., Appx. A |
| 1443 | New Mexico | Carlsbad | EIDER 35 FEDERAL | 501H | 4/22/2021 | Compl., Appx. A |
| 1444 | New Mexico | Carlsbad | EIDER 35 FEDERAL COM | 502H | 4/22/2021 | Compl., Appx. A |
| 1445 | New Mexico | Carlsbad | EIDER 35 FEDERAL COM | 502H | 4/22/2021 | Compl., Appx. A |
| 1446 | New Mexico | Carlsbad | AZORES FEDERAL COM | 703H | 4/22/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 1447 | New Mexico | Carlsbad | AZORES FEDERAL COM | 704H | 4/22/2021 | Compl., Appx. A |
| 1448 | New Mexico | Carlsbad | AZORES FEDERAL COM | 705H | 4/22/2021 | Compl., Appx. A |
| 1449 | New Mexico | Carlsbad | AZORES FEDERAL COM | 706H | 4/22/2021 | Compl., Appx. A |
| 1450 | New Mexico | Carlsbad | PILEDRIVER FEDERAL | 703H | 4/22/2021 | Compl., Appx. A |
| 1451 | New Mexico | Carlsbad | PILEDRIVER FEDERAL | 704H | 4/22/2021 | Compl., Appx. A |
| 1452 | New Mexico | Carlsbad | FIGURE FOUR FEDERAL COM | 701H | 4/22/2021 | Compl., Appx. A |
| 1453 | New Mexico | Carlsbad | FIGURE FOUR FEDERAL COM | 702H | 4/22/2021 | Compl., Appx. A |
| 1454 | New Mexico | Carlsbad | FIGURE FOUR FEDERAL COM | 703H | 4/22/2021 | Compl., Appx. A |
| 1455 | New Mexico | Carlsbad | FIGURE FOUR FEDERAL COM | 704H | 4/22/2021 | Compl., Appx. A |
| 1456 | New Mexico | Carlsbad | PILEDRIVER FEDERAL | 701H | 4/22/2021 | Compl., Appx. A |
| 1457 | New Mexico | Carlsbad | PILEDRIVER FEDERAL | 702H | 4/22/2021 | Compl., Appx. A |
| 1458 | New Mexico | Carlsbad | COTTON DRAW UNIT | 521H | 5/27/2021 | Compl., Appx. A |
| 1459 | New Mexico | Carlsbad | COTTON DRAW UNIT | 611H | 5/27/2021 | Compl., Appx. A |
| 1460 | New Mexico | Carlsbad | CICADA UNIT | 55H | 6/28/2021 | Compl., Appx. A |
| 1461 | New Mexico | Carlsbad | CICADA UNIT | 54H | 4/22/2021 | Compl., Appx. A |
| 1462 | New Mexico | Carlsbad | CICADA UNIT | 53H | 4/22/2021 | Compl., Appx. A |
| 1463 | New Mexico | Carlsbad | CICADA UNIT | 52H | 4/22/2021 | Compl., Appx. A |
| 1464 | New Mexico | Carlsbad | CICADA UNIT | 51H | 4/22/2021 | Compl., Appx. A |
| 1465 | New Mexico | Carlsbad | SOPHIA 32-20 FED | 101H | 7/23/2021 | Compl., Appx. A |
| 1466 | New Mexico | Carlsbad | SOPHIA 32-20 FED | 102H | 7/23/2021 | Compl., Appx. A |
| 1467 | New Mexico | Carlsbad | SOPHIA 32-20 FED | 121H | 7/23/2021 | Compl., Appx. A |
| 1468 | New Mexico | Carlsbad | SOPHIA 32-20 FED | 123H | 7/23/2021 | Compl., Appx. A |
| 1469 | New Mexico | Carlsbad | SOPHIA 32-20 FED | 165H | 7/23/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 1470 | New Mexico | Carlsbad | SOPHIA 32-20 FED | 71H | 7/23/2021 | Compl., Appx. A |
| 1471 | New Mexico | Carlsbad | SOPHIA 32-20 FED | 72H | 7/23/2021 | Compl., Appx. A |
| 1472 | New Mexico | Carlsbad | RATTLESNAKE 28 FED COM | 751H | 3/9/2022 | Compl., Appx. A |
| 1473 | New Mexico | Carlsbad | BONANZA 22/15 B2FC FED COM | 1H | 9/3/2021 | Compl., Appx. A |
| 1474 | New Mexico | Carlsbad | BONANZA 22/15 B2ED FED COM | 1H | 9/3/2021 | Compl., Appx. A |
| 1475 | New Mexico | Carlsbad | ASTRODOG FED COM 0809 | 245H | 6/18/2021 | Compl., Appx. A |
| 1476 | New Mexico | Carlsbad | ASTRODOG FED COM 0809 | 242H | 6/18/2021 | Compl., Appx. A |
| 1477 | New Mexico | Carlsbad | ASTRODOG FED COM 0809 | 241H | 6/18/2021 | Compl., Appx. A |
| 1478 | New Mexico | Carlsbad | ASTRODOG FED COM 0810 | 231H | 6/18/2021 | Compl., Appx. A |
| 1479 | New Mexico | Carlsbad | ASTRODOG FED COM 0810 | 235H | 6/18/2021 | Compl., Appx. A |
| 1480 | New Mexico | Carlsbad | ASTRODOG FED COM 0809 | 232H | 6/24/2021 | Compl., Appx. A |
| 1481 | New Mexico | Carlsbad | PINKIE PIE 20-22 FED COM | 223H | 3/23/2021 | Compl., Appx. A |
| 1482 | New Mexico | Carlsbad | PEACHTREE 25 FED COM | 756H | 5/5/2021 | Compl., Appx. A |
| 1483 | New Mexico | Carlsbad | PEACHTREE 25 FED COM | 749H | 5/5/2021 | Compl., Appx. A |
| 1484 | New Mexico | Carlsbad | PEACHTREE 25 FED COM | 747H | 9/7/2021 | Compl., Appx. A |
| 1485 | New Mexico | Carlsbad | PEACHTREE 25 FED COM | 747H | 9/7/2021 | Compl., Appx. A |
| 1486 | New Mexico | Carlsbad | PEACHTREE 25 FED COM | 758H | 9/7/2021 | Compl., Appx. A |
| 1487 | New Mexico | Carlsbad | PITCHBLENDE 29 FED COM | 701H | 11/12/2021 | Compl., Appx. A |
| 1488 | New Mexico | Carlsbad | PITCHBLENDE 29 FED COM | 702H | 11/12/2021 | Compl., Appx. A |
| 1489 | New Mexico | Carlsbad | PITCHBLENDE 29 FED COM | 703H | 11/12/2021 | Compl., Appx. A |
| 1490 | New Mexico | Carlsbad | PITCHBLENDE 29 FED COM | 704H | 11/12/2021 | Compl., Appx. A |
| 1491 | New Mexico | Carlsbad | PITCHBLENDE 29 FED COM | 705H | 11/12/2021 | Compl., Appx. A |
| 1492 | New Mexico | Carlsbad | PITCHBLENDE 29 FED COM | 706H | 11/12/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 1493 | New Mexico | Carlsbad | PITCHBLENDE 29 FED COM | 707H | 11/12/2021 | Compl., Appx. A |
| 1494 | New Mexico | Carlsbad | PITCHBLENDE 29 FED COM | 708H | 11/12/2021 | Compl., Appx. A |
| 1495 | New Mexico | Carlsbad | GOLDEN FED COM | 303H | 9/28/2021 | Compl., Appx. A |
| 1496 | New Mexico | Carlsbad | TATANKA FED COM | 101H | 3/7/2022 | Compl., Appx. A |
| 1497 | New Mexico | Carlsbad | TATANKA FED COM | 102H | 3/7/2022 | Compl., Appx. A |
| 1498 | New Mexico | Carlsbad | TATANKA FED COM | 103H | 3/7/2022 | Compl., Appx. A |
| 1499 | New Mexico | Carlsbad | TATANKA FED COM | 104H | 3/7/2022 | Compl., Appx. A |
| 1500 | New Mexico | Carlsbad | TATANKA FED COM | 501H | 3/7/2022 | Compl., Appx. A |
| 1501 | New Mexico | Carlsbad | TATANKA FED COM | 502H | 3/7/2022 | Compl., Appx. A |
| 1502 | New Mexico | Carlsbad | TATANKA FED COM | 503H | 3/7/2022 | Compl., Appx. A |
| 1503 | New Mexico | Carlsbad | TATANKA FED COM | 504H | 3/7/2022 | Compl., Appx. A |
| 1504 | New Mexico | Carlsbad | TATANKA FED COM | 601H | 3/7/2022 | Compl., Appx. A |
| 1505 | New Mexico | Carlsbad | TATANKA FED COM | 602H | 3/7/2022 | Compl., Appx. A |
| 1506 | New Mexico | Carlsbad | TATANKA FED COM | 603H | 3/7/2022 | Compl., Appx. A |
| 1507 | New Mexico | Carlsbad | TATANKA FED COM | 704H | 3/7/2022 | Compl., Appx. A |
| 1508 | New Mexico | Carlsbad | TATANKA FED COM | 704H | 3/7/2022 | Compl., Appx. A |
| 1509 | New Mexico | Carlsbad | TATANKA FED COM | 705H | 3/7/2022 | Compl., Appx. A |
| 1510 | New Mexico | Carlsbad | TATANKA FED COM | 705H | 3/7/2022 | Compl., Appx. A |
| 1511 | New Mexico | Carlsbad | TATANKA FED COM | 801H | 3/7/2022 | Compl., Appx. A |
| 1512 | New Mexico | Carlsbad | TATANKA FED COM | 802H | 3/7/2022 | Compl., Appx. A |
| 1513 | New Mexico | Carlsbad | TATANKA FED COM | 805H | 3/7/2022 | Compl., Appx. A |
| 1514 | New Mexico | Carlsbad | TATANKA FED COM | 805H | 3/7/2022 | Compl., Appx. A |
| 1515 | New Mexico | Carlsbad | TATANKA FED COM | 806H | 3/7/2022 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 1516 | New Mexico | Carlsbad | OURAY FED COM | 302H | 9/28/2021 | Compl., Appx. A |
| 1517 | New Mexico | Carlsbad | HARRIER 35 NORTH FED COM | 306H | 3/11/2022 | Compl., Appx. A |
| 1518 | New Mexico | Carlsbad | HARRIER 35 NORTH FED COM | 307H | 3/10/2022 | Compl., Appx. A |
| 1519 | New Mexico | Carlsbad | HARRIER 35 NORTH FED COM | 703H | 3/10/2022 | Compl., Appx. A |
| 1520 | New Mexico | Carlsbad | PEREGRINE 27 FED COM | 717H | 4/20/2021 | Compl., Appx. A |
| 1521 | New Mexico | Carlsbad | PEREGRINE 27 FED COM | 701H | 4/23/2021 | Compl., Appx. A |
| 1522 | New Mexico | Carlsbad | PEREGRINE 27 FED COM | 702H | 4/23/2021 | Compl., Appx. A |
| 1523 | New Mexico | Carlsbad | PEREGRINE 27 FED COM | 401H | 3/4/2022 | Compl., Appx. A |
| 1524 | New Mexico | Carlsbad | PEREGRINE 27 FED COM | 402H | 3/4/2022 | Compl., Appx. A |
| 1525 | New Mexico | Carlsbad | PEREGRINE 27 FED COM | 405H | 3/4/2022 | Compl., Appx. A |
| 1526 | New Mexico | Carlsbad | PEREGRINE 27 FED COM | 314H | 3/4/2022 | Compl., Appx. A |
| 1527 | New Mexico | Carlsbad | PEREGRINE 27 FED COM | 314H | 3/4/2022 | Compl., Appx. A |
| 1528 | New Mexico | Carlsbad | PEREGRINE 27 FED COM | 403H | 3/11/2022 | Compl., Appx. A |
| 1529 | New Mexico | Carlsbad | PEREGRINE 27 FED COM | 313H | 3/15/2022 | Compl., Appx. A |
| 1530 | New Mexico | Carlsbad | PEREGRINE 27 FED COM | 315H | 3/4/2022 | Compl., Appx. A |
| 1531 | New Mexico | Carlsbad | PEREGRINE 27 FED COM | 316H | 3/11/2022 | Compl., Appx. A |
| 1532 | New Mexico | Carlsbad | PEREGRINE 27 FED COM | 318H | 3/11/2022 | Compl., Appx. A |
| 1533 | New Mexico | Carlsbad | HAMBONE FEDERAL COM | 505H | 9/7/2021 | Compl., Appx. A |
| 1534 | New Mexico | Carlsbad | PERRY 22 FEDERAL COM | 15H | 6/4/2021 | Compl., Appx. A |
| 1535 | New Mexico | Carlsbad | PERRY 22 FEDERAL COM | 29H | 11/12/2021 | Compl., Appx. A |
| 1536 | New Mexico | Carlsbad | PERRY 22 FEDERAL COM | 16H | 6/4/2021 | Compl., Appx. A |
| 1537 | New Mexico | Carlsbad | GUNNER 8 FEDERAL COM | 601H | 7/22/2021 | Compl., Appx. A |

74

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 1538 | New Mexico | Carlsbad | GUNNER 8 FEDERAL COM | 602H | 7/22/2021 | Compl., Appx. A |
| 1539 | New Mexico | Carlsbad | GUNNER 8 FEDERAL COM | 701H | 7/20/2021 | Compl., Appx. A |
| 1540 | New Mexico | Carlsbad | GUNNER 8 FEDERAL COM | 702H | 7/22/2021 | Compl., Appx. A |
| 1541 | New Mexico | Carlsbad | RED HILLS WEST UNIT | 023H | 12/9/2021 | Compl., Appx. A |
| 1542 | New Mexico | Carlsbad | GOLDEN GRAHAM 1 FED COM | 705H | 5/6/2021 | Compl., Appx. A |
| 1543 | New Mexico | Carlsbad | GOLDEN GRAHAM 1 FED COM | 706H | 5/6/2021 | Compl., Appx. A |
| 1544 | New Mexico | Carlsbad | GOLDEN GRAHAM 1 FED COM | 725H | 5/6/2021 | Compl., Appx. A |
| 1545 | New Mexico | Carlsbad | DL 10 3 KRAKEN FED COM | 207H | 4/2/2021 | Compl., Appx. A |
| 1546 | New Mexico | Carlsbad | DL 10 3 KRAKEN FED COM | 208H | 4/2/2021 | Compl., Appx. A |
| 1547 | New Mexico | Carlsbad | DL 10 3 KRAKEN FED COM | 209H | 4/2/2021 | Compl., Appx. A |
| 1548 | New Mexico | Carlsbad | DL 10 15 OGOPOGO FED COM | 423H | 3/9/2022 | Compl., Appx. A |
| 1549 | New Mexico | Carlsbad | DRIVER 14 FED COM | 504H | 4/23/2021 | Compl., Appx. A |
| 1550 | New Mexico | Carlsbad | DRIVER 14 FED COM | 504H | 4/23/2021 | Compl., Appx. A |
| 1551 | New Mexico | Carlsbad | DRIVER 14 FED COM | 505H | 4/23/2021 | Compl., Appx. A |
| 1552 | New Mexico | Carlsbad | DRIVER 14 FED COM | 506H | 4/23/2021 | Compl., Appx. A |
| 1553 | New Mexico | Carlsbad | DRIVER 14 FED COM | 506H | 4/23/2021 | Compl., Appx. A |
| 1554 | New Mexico | Carlsbad | DRIVER 14 FED COM | 204H | 4/30/2021 | Compl., Appx. A |
| 1555 | New Mexico | Carlsbad | DRIVER 14 FED COM | 206H | 4/30/2021 | Compl., Appx. A |
| 1556 | New Mexico | Carlsbad | DRIVER 14 FED COM | 205H | 4/30/2021 | Compl., Appx. A |
| 1557 | New Mexico | Carlsbad | SYLVESTER FEDERAL COM | 502H | 4/22/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 1558 | New Mexico | Carlsbad | SOLOMON FEDERAL COM | 505H | 4/12/2021 | Compl., Appx. A |
| 1559 | New Mexico | Carlsbad | SOLOMON FEDERAL COM | 304H | 12/21/2021 | Compl., Appx. A |
| 1560 | New Mexico | Carlsbad | EL CAMPEON FED COM | 434H | 5/12/2021 | Compl., Appx. A |
| 1561 | New Mexico | Carlsbad | PAR THREE FED COM 25 36 06 | 105H | 12/9/2021 | Compl., Appx. A |
| 1562 | New Mexico | Carlsbad | PAR THREE FED COM 25 36 06 | 107H | 12/9/2021 | Compl., Appx. A |
| 1563 | New Mexico | Carlsbad | BLUE MARLIN FED COM | 111H | 5/12/2021 | Compl., Appx. A |
| 1564 | New Mexico | Carlsbad | BLUE MARLIN FED COM | 112H | 5/12/2021 | Compl., Appx. A |
| 1565 | New Mexico | Carlsbad | BLUE MARLIN FED COM | 201H | 5/12/2021 | Compl., Appx. A |
| 1566 | New Mexico | Carlsbad | BLUE MARLIN FED COM | 202H | 5/12/2021 | Compl., Appx. A |
| 1567 | New Mexico | Carlsbad | BLUE MARLIN FED COM | 205H | 5/12/2021 | Compl., Appx. A |
| 1568 | New Mexico | Carlsbad | BLUE MARLIN FED COM | 211H | 5/12/2021 | Compl., Appx. A |
| 1569 | New Mexico | Carlsbad | BLUE MARLIN FED COM | 211H | 5/12/2021 | Compl., Appx. A |
| 1570 | New Mexico | Carlsbad | BLUE MARLIN FED COM | 215H | 5/12/2021 | Compl., Appx. A |
| 1571 | New Mexico | Carlsbad | BLUE MARLIN FED COM | 212H | 6/3/2021 | Compl., Appx. A |
| 1572 | New Mexico | Carlsbad | BLUE MARLIN FED COM | 212H | 6/3/2021 | Compl., Appx. A |
| 1573 | New Mexico | Carlsbad | BLACK MARLIN FED COM | 113H | 4/16/2021 | Compl., Appx. A |
| 1574 | New Mexico | Carlsbad | BLACK MARLIN FED COM | 114H | 4/16/2021 | Compl., Appx. A |
| 1575 | New Mexico | Carlsbad | BLACK MARLIN FED COM | 203H | 4/16/2021 | Compl., Appx. A |
| 1576 | New Mexico | Carlsbad | BLACK MARLIN FED COM | 206H | 4/16/2021 | Compl., Appx. A |
| 1577 | New Mexico | Carlsbad | BLACK MARLIN FED COM | 213H | 4/16/2021 | Compl., Appx. A |
| 1578 | New Mexico | Carlsbad | BLACK MARLIN FED COM | 216H | 4/16/2021 | Compl., Appx. A |
| 1579 | New Mexico | Carlsbad | DOGWOOD FED COM 25 36 20 | 112H | 10/28/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|------------------------------|-------------------|
| 1580 | New Mexico | Carlsbad | BIG BULL FED COM | 705H | 1/21/2021 | Compl., Appx. A |
| 1581 | New Mexico | Carlsbad | DOUBLE X 25 FEDERAL COM | 18H | 4/28/2021 | Compl., Appx. A |
| 1582 | New Mexico | Carlsbad | DR AWKWARD 17-8 FEDERAL COM | 11H | 1/21/2021 | Compl., Appx. A |
| 1583 | New Mexico | Carlsbad | DR AWKWARD 17-8 FEDERAL COM | 12H | 1/21/2021 | Compl., Appx. A |
| 1584 | New Mexico | Carlsbad | DR AWKWARD 17-8 FEDERAL COM | 22H | 1/21/2021 | Compl., Appx. A |
| 1585 | New Mexico | Carlsbad | DR AWKWARD 17-8 FEDERAL COM | 23H | 1/21/2021 | Compl., Appx. A |
| 1586 | New Mexico | Carlsbad | DR AWKWARD 17-8 FEDERAL COM | 24H | 4/16/2021 | Compl., Appx. A |
| 1587 | New Mexico | Carlsbad | DR AWKWARD 17-8 FEDERAL COM | 25H | 4/16/2021 | Compl., Appx. A |
| 1588 | New Mexico | Carlsbad | DR AWKWARD 17-8 FEDERAL COM | 26H | 4/16/2021 | Compl., Appx. A |
| 1589 | New Mexico | Carlsbad | | 34H | 4/20/2021 | Compl., Appx. A |
| 1590 | New Mexico | Carlsbad | Dr Pi Fed Unit 17_8 DA | 35H | 4/20/2021 | Compl., Appx. A |
| 1591 | New Mexico | Carlsbad | DR AWKWARD 17-8 FEDERAL COM | 73H | 4/20/2021 | Compl., Appx. A |
| 1592 | New Mexico | Carlsbad | DR AWKWARD 17-8 FEDERAL COM | 74H | 4/20/2021 | Compl., Appx. A |
| 1593 | New Mexico | Carlsbad | Dr Pi Fed Unit 17_8 DA | 312H | 4/20/2021 | Compl., Appx. A |
| 1594 | New Mexico | Carlsbad | DR AWKWARD 17-8 FEDERAL COM | 313H | 4/20/2021 | Compl., Appx. A |
| 1595 | New Mexico | Carlsbad | Dr Pi Federal Unit 17 8 DA | 31H | 5/26/2021 | Compl., Appx. A |
| 1596 | New Mexico | Carlsbad | Dr Pi Fed Unit 17_8 DA | 32H | 5/26/2021 | Compl., Appx. A |
| 1597 | New Mexico | Carlsbad | DR AWKWARD 17-8 FEDERAL COM | 33H | 5/26/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 1598 | New Mexico | Carlsbad | DR AWKWARD 17-8 FEDERAL COM | 71H | 5/26/2021 | Compl., Appx. A |
| 1599 | New Mexico | Carlsbad | DR AWKWARD 17-8 FEDERAL COM | 72H | 5/26/2021 | Compl., Appx. A |
| 1600 | New Mexico | Carlsbad | Dr Pi Fed Unit 17_8 DA | 311H | 6/3/2021 | Compl., Appx. A |
| 1601 | New Mexico | Carlsbad | SUPREME FEDERAL COM | 601H | 11/26/2021 | Compl., Appx. A |
| 1602 | New Mexico | Carlsbad | SUPREME FEDERAL COM | 602H | 11/26/2021 | Compl., Appx. A |
| 1603 | New Mexico | Carlsbad | SUPREME FEDERAL COM | 603H | 11/26/2021 | Compl., Appx. A |
| 1604 | New Mexico | Carlsbad | SUPREME FEDERAL COM | 604H | 11/26/2021 | Compl., Appx. A |
| 1605 | New Mexico | Carlsbad | GOLDEN TEE 31 FED COM | 301H | 8/17/2021 | Compl., Appx. A |
| 1606 | New Mexico | Carlsbad | GOLDEN TEE 31 FED COM | 302H | 8/17/2021 | Compl., Appx. A |
| 1607 | New Mexico | Carlsbad | GOLDEN TEE 31 FED COM | 303H | 8/17/2021 | Compl., Appx. A |
| 1608 | New Mexico | Carlsbad | GOLDEN TEE 31 FED COM | 304H | 8/17/2021 | Compl., Appx. A |
| 1609 | New Mexico | Carlsbad | GOLDEN TEE 31 FED COM | 305H | 8/17/2021 | Compl., Appx. A |
| 1610 | New Mexico | Carlsbad | GOLDEN TEE 31 FED COM | 306H | 8/17/2021 | Compl., Appx. A |
| 1611 | New Mexico | Carlsbad | GOLDEN TEE 31 FED COM | 502H | 8/17/2021 | Compl., Appx. A |
| 1612 | New Mexico | Carlsbad | GOLDEN TEE 31 FED COM | 505H | 8/17/2021 | Compl., Appx. A |
| 1613 | New Mexico | Carlsbad | GOLDEN TEE 31 FED COM | 506H | 8/19/2021 | Compl., Appx. A |
| 1614 | New Mexico | Carlsbad | GOLDEN TEE 31 FED COM | 501H | 9/7/2021 | Compl., Appx. A |
| 1615 | New Mexico | Carlsbad | GOLDEN TEE 31 FED COM | 604H | 9/9/2021 | Compl., Appx. A |
| 1616 | New Mexico | Carlsbad | GOLDEN TEE 31 FED COM | 605H | 9/9/2021 | Compl., Appx. A |
| 1617 | New Mexico | Carlsbad | GOLDEN TEE 31 FED COM | 606H | 9/9/2021 | Compl., Appx. A |
| 1618 | New Mexico | Carlsbad | GOLDEN TEE 31 FED COM | 504H | 9/9/2021 | Compl., Appx. A |
| 1619 | New Mexico | Carlsbad | HORSESHOE FED COM | 301H | 4/9/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|-------------|-----------|-------------|-------------------------------|--------------------|
| 1620 | New Mexico | Carlsbad | HORSESHOE FED COM | 303H | 4/9/2021 | Compl., Appx. A |
| 1621 | New Mexico | Carlsbad | HORSESHOE FED COM | 304H | 4/9/2021 | Compl., Appx. A |
| 1622 | New Mexico | Carlsbad | HORSESHOE FED COM | 401H | 4/9/2021 | Compl., Appx. A |
| 1623 | New Mexico | Carlsbad | HORSESHOE FED COM | 402H | 4/9/2021 | Compl., Appx. A |
| 1624 | New Mexico | Carlsbad | HORSESHOE FED COM | 503H | 4/9/2021 | Compl., Appx. A |
| 1625 | New Mexico | Carlsbad | HORSESHOE FED COM | 703H | 4/9/2021 | Compl., Appx. A |
| 1626 | New Mexico | Carlsbad | HORSESHOE FED COM | 704H | 4/9/2021 | Compl., Appx. A |
| 1627 | New Mexico | Carlsbad | HORSESHOE FED COM | 302H | 4/12/2021 | Compl., Appx. A |
| 1628 | New Mexico | Carlsbad | CRUNCH BERRY 6 FEDERAL COM | 602H | 5/11/2021 | Compl., Appx. A |
| 1629 | New Mexico | Carlsbad | FOREIGNER 33/4 W0IP FED COM | 2H | 8/13/2021 | Compl., Appx. A |
| 1630 | New Mexico | Carlsbad | FOREIGNER 33/4 W0IP FED COM | 1H | 8/13/2021 | Compl., Appx. A |
| 1631 | New Mexico | Carlsbad | KYLE 34 WD FEDERAL COM | 9H | 4/13/2021 | Compl., Appx. A |
| 1632 | New Mexico | Carlsbad | KYLE FEDERAL 24 28 34 WXY | 7H | 4/19/2021 | Compl., Appx. A |
| 1633 | New Mexico | Carlsbad | KYLE FEDERAL 24 28 34 WXY | 8H | 4/19/2021 | Compl., Appx. A |
| 1634 | New Mexico | Carlsbad | KYLE FEDERAL 24 28 34 TB | 1H | 4/9/2021 | Compl., Appx. A |
| 1635 | New Mexico | Carlsbad | KYLE 34 WD FEDERAL COM | 4H | 6/4/2021 | Compl., Appx. A |
| 1636 | New Mexico | Carlsbad | KYLE 34 WD FEDERAL COM | 22H | 6/4/2021 | Compl., Appx. A |
| 1637 | New Mexico | Carlsbad | CRAZY HORSE 32 STATE FED COM | 131H | 2/21/2021 | Compl., Appx. A |
| 1638 | New Mexico | Carlsbad | CRAZY HORSE 32 STATE FED COM | 132H | 2/21/2021 | Compl., Appx. A |
| 1639 | New Mexico | Carlsbad | CRAZY HORSE 32 STATE FED COM | 201H | 2/21/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 1640 | New Mexico | Carlsbad | MOZZARELLA FED COM | 604H | 4/6/2021 | Compl., Appx. A |
| 1641 | New Mexico | Carlsbad | GOUDA FEDERAL COM | 605H | 4/6/2021 | Compl., Appx. A |
| 1642 | New Mexico | Carlsbad | CHEDDAR FEDERAL COM | 502H | 8/13/2021 | Compl., Appx. A |
| 1643 | New Mexico | Carlsbad | MOZZARELLA FEDERAL COM | 503H | 3/4/2022 | Compl., Appx. A |
| 1644 | New Mexico | Carlsbad | MOZZARELLA FEDERAL COM | 504H | 3/4/2022 | Compl., Appx. A |
| 1645 | New Mexico | Carlsbad | UNCLE CHES 2116 FED COM | 231H | 4/16/2021 | Compl., Appx. A |
| 1646 | New Mexico | Carlsbad | KC7 FED COM | 603H | 1/21/2021 | Compl., Appx. A |
| 1647 | New Mexico | Carlsbad | EL PASO FED COM | 706H | 4/9/2021 | Compl., Appx. A |
| 1648 | New Mexico | Carlsbad | EL PASO FED COM | 604H | 4/9/2021 | Compl., Appx. A |
| 1649 | New Mexico | Carlsbad | EL PASO FED COM | 705H | 4/9/2021 | Compl., Appx. A |
| 1650 | New Mexico | Carlsbad | FMM FED COM | 101H | 2/11/2022 | Compl., Appx. A |
| 1651 | New Mexico | Carlsbad | FMM FED COM | 102H | 2/11/2022 | Compl., Appx. A |
| 1652 | New Mexico | Carlsbad | FMM FED COM | 103H | 2/11/2022 | Compl., Appx. A |
| 1653 | New Mexico | Carlsbad | FMM FED COM | 104H | 2/11/2022 | Compl., Appx. A |
| 1654 | New Mexico | Carlsbad | FMM FED COM | 302H | 2/11/2022 | Compl., Appx. A |
| 1655 | New Mexico | Carlsbad | FMM FED COM | 303H | 2/11/2022 | Compl., Appx. A |
| 1656 | New Mexico | Carlsbad | FMM FED COM | 304H | 2/11/2022 | Compl., Appx. A |
| 1657 | New Mexico | Carlsbad | FMM FED COM | 801H | 2/11/2022 | Compl., Appx. A |
| 1658 | New Mexico | Carlsbad | FMM FED COM | 802H | 2/11/2022 | Compl., Appx. A |
| 1659 | New Mexico | Carlsbad | FMM FED COM | 803H | 2/11/2022 | Compl., Appx. A |
| 1660 | New Mexico | Carlsbad | FMM FED COM | 804H | 2/11/2022 | Compl., Appx. A |
| 1661 | New Mexico | Carlsbad | FMM FED COM | 805H | 2/11/2022 | Compl., Appx. A |
| 1662 | New Mexico | Carlsbad | FMM FED COM | 806H | 2/11/2022 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 1663 | New Mexico | Carlsbad | FMM FED COM | 301H | 3/4/2022 | Compl., Appx. A |
| 1664 | New Mexico | Carlsbad | FMM FED COM | 301H | 3/4/2022 | Compl., Appx. A |
| 1665 | New Mexico | Carlsbad | GOONCH FED COM 0409 | 223H | 4/9/2021 | Compl., Appx. A |
| 1666 | New Mexico | Carlsbad | GOONCH FED COM 0409 | 213H | 4/9/2021 | Compl., Appx. A |
| 1667 | New Mexico | Carlsbad | GOONCH FED COM 0409 | 224H | 4/9/2021 | Compl., Appx. A |
| 1668 | New Mexico | Carlsbad | GOONCH FED COM 0409 | 216H | 4/12/2021 | Compl., Appx. A |
| 1669 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 504H | 4/23/2021 | Compl., Appx. A |
| 1670 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 505H | 4/23/2021 | Compl., Appx. A |
| 1671 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 506H | 4/23/2021 | Compl., Appx. A |
| 1672 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 704H | 4/23/2021 | Compl., Appx. A |
| 1673 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 305H | 4/23/2021 | Compl., Appx. A |
| 1674 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 306H | 4/23/2021 | Compl., Appx. A |
| 1675 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 307H | 4/23/2021 | Compl., Appx. A |
| 1676 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 308H | 4/23/2021 | Compl., Appx. A |
| 1677 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 403H | 4/23/2021 | Compl., Appx. A |
| 1678 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 404H | 4/23/2021 | Compl., Appx. A |
| 1679 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 703H | 4/23/2021 | Compl., Appx. A |
| 1680 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 603H | 4/28/2021 | Compl., Appx. A |
| 1681 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 604H | 4/28/2021 | Compl., Appx. A |
| 1682 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 707H | 4/28/2021 | Compl., Appx. A |
| 1683 | New Mexico | Carlsbad | PONY EXPRESS FED COM | 708H | 4/28/2021 | Compl., Appx. A |
| 1684 | New Mexico | Carlsbad | HOLYFIELD 9 FED COM | 105H | 7/19/2021 | Compl., Appx. A |
| 1685 | New Mexico | Carlsbad | HOLYFIELD 9 FED COM | 205H | 7/19/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|---------------------|
| 1686 | New Mexico | Carlsbad | HOLYFIELD 9 FED COM | 709H | 3/4/2022 | Compl., Appx. A |
| 1687 | New Mexico | Carlsbad | HOLYFIELD 9 FED COM | 711H | 3/4/2022 | Compl., Appx. A |
| 1688 | New Mexico | Carlsbad | GREEN BERET FEDERAL COM | 603H | 8/13/2021 | Compl., Appx. A |
| 1689 | New Mexico | Carlsbad | GREEN BERET FEDERAL COM | 703H | 8/13/2021 | Compl., Appx. A |
| 1690 | New Mexico | Carlsbad | GREEN BERET FEDERAL COM | 704H | 8/13/2021 | Compl., Appx. A |
| 1691 | New Mexico | Carlsbad | GREEN BERET FEDERAL COM | 704H | 8/13/2021 | Compl., Appx. A |
| 1692 | New Mexico | Carlsbad | GREEN BERET FEDERAL COM | 705H | 8/13/2021 | Compl., Appx. A |
| 1693 | New Mexico | Carlsbad | GREEN BERET FEDERAL COM | 705H | 8/13/2021 | Compl., Appx. A |
| 1694 | New Mexico | Carlsbad | GREEN BERET FEDERAL COM | 802H | 8/13/2021 | Compl., Appx. A |
| 1695 | New Mexico | Carlsbad | OXBOW 26/25 B2MP FED COM | 1H | 10/21/2021 | Compl., Appx. A |
| 1696 | New Mexico | Carlsbad | OXBOW 26/25 W0MP FED COM | 2H | 10/21/2021 | Compl., Appx. A |
| 1697 | New Mexico | Carlsbad | OXBOW 26/25 B2LI FED COM | 1H | 10/21/2021 | Compl., Appx. A |
| 1698 | New Mexico | Carlsbad | BENT TREE 9-11 FED COM | 331H | 7/19/2021 | Compl., Appx. A |
| 1699 | New Mexico | Carlsbad | BENT TREE 9-10 FED COM | 221H | 7/19/2021 | Compl., Appx. A |
| 1700 | New Mexico | Carlsbad | BENT TREE 9-11 FED COM | 332H | 7/19/2021 | Compl., Appx. A |
| 1701 | New Mexico | Carlsbad | BENT TREE 9-11 FED COM | 333H | 7/19/2021 | Compl., Appx. A |
| 1702 | New Mexico | Carlsbad | BENT TREE 9-11 FED COM | 621H | 7/19/2021 | Compl., Appx. A |
| 1703 | New Mexico | Carlsbad | BENT TREE 9-11 FED COM | 622H | 10/22/2021 | Compl., Appx. A |
| 1704 | New Mexico | Carlsbad | HOSS 2/11 W1AP FED COM | 2H | 5/3/2021 | Compl., Appx. A |
| 1705 | New Mexico | Carlsbad | HOSS 2/11 W0BO FED COM | 1H | 5/3/2021 | Compl., Appx. A |
| 1706 | New Mexico | Carlsbad | HOSS 2/11 W0AP FED COM | 1H | 5/3/2021 | Compl., Appx. A |
| 1707 | New Mexico | Carlsbad | HOSS 2/11 W1BO FED COM | 2H | 5/3/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 1708 | New Mexico | Carlsbad | HOSS 2/11 B2AP FED COM | 1H | 5/3/2021 | Compl., Appx. A |
| 1709 | New Mexico | Carlsbad | DESERT ROSE 17-8 FEDERAL | 16H | 4/16/2021 | Compl., Appx. A |
| 1710 | New Mexico | Carlsbad | DESERT ROSE 17-8 FEDERAL | 5H | 4/16/2021 | Compl., Appx. A |
| 1711 | New Mexico | Carlsbad | DESERT ROSE 17-8 FEDERAL | 6H | 1/26/2022 | Compl., Appx. A |
| 1712 | New Mexico | Carlsbad | DESERT ROSE 17-8 FEDERAL | 7H | 4/16/2021 | Compl., Appx. A |
| 1713 | New Mexico | Carlsbad | CORRAL CANYON 3 FED | 105H | 12/21/2021 | Compl., Appx. A |
| 1714 | New Mexico | Carlsbad | CORRAL CANYON 3 FED | 124H | 12/21/2021 | Compl., Appx. A |
| 1715 | New Mexico | Carlsbad | CORRAL CANYON 3 FED | 125H | 12/21/2021 | Compl., Appx. A |
| 1716 | New Mexico | Carlsbad | CORRAL CANYON 3 FED | 126H | 12/21/2021 | Compl., Appx. A |
| 1717 | New Mexico | Carlsbad | CORRAL CANYON 3 FED | 162H | 12/21/2021 | Compl., Appx. A |
| 1718 | New Mexico | Carlsbad | CORRAL CANYON 3 FED | 163H | 12/21/2021 | Compl., Appx. A |
| 1719 | New Mexico | Carlsbad | NANDINA FED COM 25 36 31 | 117H | 5/27/2021 | Compl., Appx. A |
| 1720 | New Mexico | Carlsbad | NANDINA FED COM 25 36 31 | 116H | 6/18/2021 | Compl., Appx. A |
| 1721 | New Mexico | Carlsbad | HOLLY FED COM 26 36 05 | 075H | 4/16/2021 | Compl., Appx. A |
| 1722 | New Mexico | Carlsbad | HOLLY FED COM 26 36 05 | 116H | 4/16/2021 | Compl., Appx. A |
| 1723 | New Mexico | Carlsbad | HOLLY FED COM 26 36 05 | 085H | 4/16/2021 | Compl., Appx. A |
| 1724 | New Mexico | Carlsbad | HOLLY FED COM 26 36 05 | 093H | 4/16/2021 | Compl., Appx. A |
| 1725 | New Mexico | Carlsbad | HOLLY FED COM 26 36 05 | 105H | 4/16/2021 | Compl., Appx. A |
| 1726 | New Mexico | Carlsbad | HOLLY FED COM 26 36 05 | 107H | 4/16/2021 | Compl., Appx. A |
| 1727 | New Mexico | Carlsbad | HOLLY FED COM 26 36 05 | 126H | 4/16/2021 | Compl., Appx. A |
| 1728 | New Mexico | Carlsbad | HOLLY FED COM 26 36 05 | 128H | 4/16/2021 | Compl., Appx. A |
| 1729 | New Mexico | Carlsbad | HOLLY FED COM 26 36 05 | 117H | 6/18/2021 | Compl., Appx. A |
| 1730 | New Mexico | Carlsbad | HOLLY FED COM 26 36 05 | 106H | 7/23/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 1731 | New Mexico | Carlsbad | HOLLY FED COM 26 36 05 | 077H | 9/7/2021 | Compl., Appx. A |
| 1732 | New Mexico | Carlsbad | HOLLY FED COM 26 36 05 | 087H | 9/7/2021 | Compl., Appx. A |
| 1733 | New Mexico | Carlsbad | HOLLY FED COM 26 36 05 | 095H | 9/7/2021 | Compl., Appx. A |
| 1734 | New Mexico | Carlsbad | HOLLY FED COM 26 36 05 | 127H | 9/7/2021 | Compl., Appx. A |
| 1735 | New Mexico | Carlsbad | HOLLY FED COM 26 36 05 | 097H | 9/30/2021 | Compl., Appx. A |
| 1736 | New Mexico | Carlsbad | GOLDEN BELL FED COM 26 36 06 | 093H | 5/27/2021 | Compl., Appx. A |
| 1737 | New Mexico | Carlsbad | GOLDEN BELL FED COM 26 36 06 | 106H | 9/7/2021 | Compl., Appx. A |
| 1738 | New Mexico | Carlsbad | GOLDEN BELL FED COM 26 36 06 | 107H | 5/27/2021 | Compl., Appx. A |
| 1739 | New Mexico | Carlsbad | GOLDEN BELL FED COM 26 36 06 | 127H | 5/27/2021 | Compl., Appx. A |
| 1740 | New Mexico | Carlsbad | GOLDEN BELL FED COM 26 36 06 | 128H | 5/27/2021 | Compl., Appx. A |
| 1741 | New Mexico | Carlsbad | GOLDEN BELL FED COM 26 36 06 | 108H | 9/7/2021 | Compl., Appx. A |
| 1742 | New Mexico | Carlsbad | S BIG OAK TREE FEDCOM 26 36 31 | 117H | 5/27/2021 | Compl., Appx. A |
| 1743 | New Mexico | Carlsbad | S BIG OAK TREE FEDCOM 26 36 31 | 128H | 5/27/2021 | Compl., Appx. A |
| 1744 | New Mexico | Carlsbad | S GREEN JACKET FEDCOM 26 36 32 | 102H | 5/27/2021 | Compl., Appx. A |
| 1745 | New Mexico | Carlsbad | S GREEN JACKET FEDCOM 26 36 32 | 121H | 5/27/2021 | Compl., Appx. A |
| 1746 | New Mexico | Carlsbad | S GREEN JACKET FEDCOM 26 36 32 | 122H | 5/27/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 1747 | New Mexico | Carlsbad | CICADA UNIT | 48H | 2/22/2022 | Compl., Appx. A |
| 1748 | New Mexico | Carlsbad | RICK VAUGHN 7 WA FED COM | 6H | 7/22/2021 | Compl., Appx. A |
| 1749 | New Mexico | Carlsbad | RICK VAUGHN 7 WA FED COM | 14H | 7/22/2021 | Compl., Appx. A |
| 1750 | New Mexico | Carlsbad | RICK VAUGHN 7 WA FED COM | 9H | 7/22/2021 | Compl., Appx. A |
| 1751 | New Mexico | Carlsbad | HAMBONE FEDERAL COM | 506H | 9/7/2021 | Compl., Appx. A |
| 1752 | New Mexico | Carlsbad | RICK VAUGHN 7 WA FED COM | 1H | 9/7/2021 | Compl., Appx. A |
| 1753 | New Mexico | Carlsbad | JACK HAMMACK FED SWD | 001 | 6/18/2021 | Compl., Appx. A |
| 1754 | New Mexico | Carlsbad | RODNEY ROBINSON FED COM | 023H | 9/7/2021 | Compl., Appx. A |
| 1755 | New Mexico | Carlsbad | PREVAIL FED COM | 602H | 1/21/2021 | Compl., Appx. A |
| 1756 | New Mexico | Carlsbad | TRIUMPH FED COM | 604H | 1/21/2021 | Compl., Appx. A |
| 1757 | New Mexico | Carlsbad | TRIUMPH FED COM | 705H | 1/21/2021 | Compl., Appx. A |
| 1758 | New Mexico | Carlsbad | TRIUMPH FED COM | 706H | 1/21/2021 | Compl., Appx. A |
| 1759 | New Mexico | Carlsbad | PREVAIL FED COM | 703H | 4/22/2021 | Compl., Appx. A |
| 1760 | New Mexico | Carlsbad | WESTERN FED COM | 601H | 1/21/2021 | Compl., Appx. A |
| 1761 | New Mexico | Carlsbad | BIDDER 49 FED COM | 602H | 4/15/2021 | Compl., Appx. A |
| 1762 | New Mexico | Carlsbad | BIDDER 49 FED COM | 703H | 4/15/2021 | Compl., Appx. A |
| 1763 | New Mexico | Carlsbad | CLINCHER FED COM | 601H | 4/15/2021 | Compl., Appx. A |
| 1764 | New Mexico | Carlsbad | CLINCHER FED COM | 701H | 4/15/2021 | Compl., Appx. A |
| 1765 | New Mexico | Carlsbad | CLINCHER FED COM | 702H | 4/15/2021 | Compl., Appx. A |
| 1766 | New Mexico | Carlsbad | KC7 FED COM | 704H | 4/16/2021 | Compl., Appx. A |
| 1767 | New Mexico | Carlsbad | VESTED FED COM | 604H | 4/15/2021 | Compl., Appx. A |
| 1768 | New Mexico | Carlsbad | WESTERN FED COM | 702H | 4/16/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 1769 | New Mexico | Carlsbad | 1912 FEDERAL | 601H | 4/22/2021 | Compl., Appx. A |
| 1770 | New Mexico | Carlsbad | 1912 FEDERAL | 701H | 4/22/2021 | Compl., Appx. A |
| 1771 | New Mexico | Carlsbad | 1912 FEDERAL | 702H | 4/22/2021 | Compl., Appx. A |
| 1772 | New Mexico | Carlsbad | DOGWOOD FED COM 25 36 20 | 116H | 11/12/2021 | Compl., Appx. A |
| 1773 | New Mexico | Carlsbad | RED BUD FED COM 25 36 32 | 102H | 4/16/2021 | Compl., Appx. A |
| 1774 | New Mexico | Carlsbad | RED BUD FED COM 25 36 32 | 111H | 4/16/2021 | Compl., Appx. A |
| 1775 | New Mexico | Carlsbad | RED BUD FED COM 25 36 32 | 112H | 4/16/2021 | Compl., Appx. A |
| 1776 | New Mexico | Carlsbad | RED BUD FED COM 25 36 32 | 113H | 4/16/2021 | Compl., Appx. A |
| 1777 | New Mexico | Carlsbad | RED BUD FED COM 25 36 32 | 122H | 4/16/2021 | Compl., Appx. A |
| 1778 | New Mexico | Carlsbad | RED BUD FED COM 25 36 32 | 071H | 5/27/2021 | Compl., Appx. A |
| 1779 | New Mexico | Carlsbad | RED BUD FED COM 25 36 32 | 081H | 5/27/2021 | Compl., Appx. A |
| 1780 | New Mexico | Carlsbad | RED BUD FED COM 25 36 32 | 091H | 5/27/2021 | Compl., Appx. A |
| 1781 | New Mexico | Carlsbad | RED BUD FED COM 25 36 32 | 101H | 5/27/2021 | Compl., Appx. A |
| 1782 | New Mexico | Carlsbad | GRAMA 8817 16-9 FEDERAL COM | 6H | 3/7/2022 | Compl., Appx. A |
| 1783 | New Mexico | Carlsbad | GOLDEN BELL FED COM 26 36 06 | 091H | 5/27/2021 | Compl., Appx. A |
| 1784 | New Mexico | Carlsbad | KABAR 27 FED COM | 401H | 5/26/2021 | Compl., Appx. A |
| 1785 | New Mexico | Carlsbad | KABAR 27 FEDERAL COM | 402H | 5/26/2021 | Compl., Appx. A |
| 1786 | New Mexico | Carlsbad | SAKER 6-7 FEDERAL COM | 31H | 4/21/2021 | Compl., Appx. A |
| 1787 | New Mexico | Carlsbad | SAKER 6-7 FEDERAL COM | 32H | 4/21/2021 | Compl., Appx. A |
| 1788 | New Mexico | Carlsbad | SAKER 6-7 FEDERAL COM | 33H | 4/21/2021 | Compl., Appx. A |
| 1789 | New Mexico | Carlsbad | SAKER 6-7 FEDERAL COM | 34H | 4/21/2021 | Compl., Appx. A |
| 1790 | New Mexico | Carlsbad | SAKER 6-7 FEDERAL COM | 35H | 4/21/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 1791 | New Mexico | Carlsbad | SAKER 6-7 FEDERAL COM | 36H | 4/21/2021 | Compl., Appx. A |
| 1792 | New Mexico | Carlsbad | SAKER 6-7 FEDERAL COM | 37H | 4/21/2021 | Compl., Appx. A |
| 1793 | New Mexico | Carlsbad | SAKER 6-7 FEDERAL COM | 38H | 4/21/2021 | Compl., Appx. A |
| 1794 | New Mexico | Carlsbad | MALTESE 5_8 FEDERAL COM | 31H | 4/21/2021 | Compl., Appx. A |
| 1795 | New Mexico | Carlsbad | MALTESE 5_8 FEDERAL COM | 32H | 4/21/2021 | Compl., Appx. A |
| 1796 | New Mexico | Carlsbad | MALTESE 5_8 FEDERAL COM | 34H | 4/21/2021 | Compl., Appx. A |
| 1797 | New Mexico | Carlsbad | MALTESE 5_8 FEDERAL COM | 35H | 4/21/2021 | Compl., Appx. A |
| 1798 | New Mexico | Carlsbad | MALTESE 5_8 FEDERAL COM | 37H | 4/21/2021 | Compl., Appx. A |
| 1799 | New Mexico | Carlsbad | MESA 8105 1-12 FEDERAL | 57H | 7/19/2021 | Compl., Appx. A |
| 1800 | New Mexico | Carlsbad | MESA 8105 1-12 FEDERAL | 72H | 7/19/2021 | Compl., Appx. A |
| 1801 | New Mexico | Carlsbad | MESA 8105 1-12 FEDERAL | 73H | 7/19/2021 | Compl., Appx. A |
| 1802 | New Mexico | Carlsbad | PRINCE FEDERAL 19A | 002H | 5/5/2021 | Compl., Appx. A |
| 1803 | New Mexico | Carlsbad | PRINCE FEDERAL 19A | 001H | 5/5/2021 | Compl., Appx. A |
| 1804 | New Mexico | Carlsbad | PRINCE FEDERAL 19B | 001H | 5/5/2021 | Compl., Appx. A |
| 1805 | New Mexico | Carlsbad | ANGUS FEDERAL COM 17 | 003H | 5/5/2021 | Compl., Appx. A |
| 1806 | New Mexico | Carlsbad | ANGUS FEDERAL COM 17 | 002H | 5/5/2021 | Compl., Appx. A |
| 1807 | New Mexico | Carlsbad | PRINCE FEDERAL 19B | 002H | 5/5/2021 | Compl., Appx. A |
| 1808 | New Mexico | Carlsbad | OZZY FEDERAL COM 18C | 001H | 5/5/2021 | Compl., Appx. A |
| 1809 | New Mexico | Carlsbad | OZZY FEDERAL COM 18C | 001H | 5/5/2021 | Compl., Appx. A |
| 1810 | New Mexico | Carlsbad | OZZY FEDERAL COM 18C | 002H | 5/5/2021 | Compl., Appx. A |
| 1811 | New Mexico | Carlsbad | OZZY FEDERAL COM 18D | 004H | 5/5/2021 | Compl., Appx. A |
| 1812 | New Mexico | Carlsbad | OZZY FEDERAL COM 18D | 003H | 5/5/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 1813 | New Mexico | Carlsbad | OZZY FEDERAL COM 18D | 002H | 5/5/2021 | Compl., Appx. A |
| 1814 | New Mexico | Carlsbad | OZZY FEDERAL COM 18D | 001H | 5/5/2021 | Compl., Appx. A |
| 1815 | New Mexico | Carlsbad | OZZY FEDERAL COM 18C | 003H | 5/5/2021 | Compl., Appx. A |
| 1816 | New Mexico | Carlsbad | ANGUS FEDERAL COM 17 | 001H | 5/5/2021 | Compl., Appx. A |
| 1817 | New Mexico | Carlsbad | ROJO 7811 22 FEDERAL | 71H | 7/19/2021 | Compl., Appx. A |
| 1818 | New Mexico | Carlsbad | ROJO 7811 22 FEDERAL | 72H | 7/19/2021 | Compl., Appx. A |
| 1819 | New Mexico | Carlsbad | ROJO 7811 22 FEDERAL | 73H | 7/19/2021 | Compl., Appx. A |
| 1820 | New Mexico | Carlsbad | ROJO 7811 22 FEDERAL | 74H | 7/19/2021 | Compl., Appx. A |
| 1821 | New Mexico | Carlsbad | ROJO 7811 22 FEDERAL | 67H | 9/7/2021 | Compl., Appx. A |
| 1822 | New Mexico | Carlsbad | ROJO 7811 22 FEDERAL | 68H | 9/7/2021 | Compl., Appx. A |
| 1823 | New Mexico | Carlsbad | ROJO 7811 22 FEDERAL | 69H | 9/7/2021 | Compl., Appx. A |
| 1824 | New Mexico | Carlsbad | ROJO 7811 22 FEDERAL | 70H | 9/7/2021 | Compl., Appx. A |
| 1825 | New Mexico | Carlsbad | ROJO 7811 27-22 FEDERAL COM | 51H | 9/7/2021 | Compl., Appx. A |
| 1826 | New Mexico | Carlsbad | ROJO 7811 27-22 FEDERAL COM | 52H | 9/7/2021 | Compl., Appx. A |
| 1827 | New Mexico | Carlsbad | ROJO 7811 27-22 FEDERAL COM | 53H | 9/7/2021 | Compl., Appx. A |
| 1828 | New Mexico | Carlsbad | ROJO 7811 27-22 FEDERAL COM | 54H | 9/7/2021 | Compl., Appx. A |
| 1829 | New Mexico | Carlsbad | ROJO 7811 27-22 FEDERAL COM | 43H | 5/26/2021 | Compl., Appx. A |
| 1830 | New Mexico | Carlsbad | CORRAL CANYON 3 FED | 161H | 12/21/2021 | Compl., Appx. A |
| 1831 | New Mexico | Carlsbad | CORRAL GORGE 12-13 FEDERAL COM | 6H | 6/4/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 1832 | New Mexico | Carlsbad | CORRAL GORGE 12-13 FEDERAL COM | 14H | 6/4/2021 | Compl., Appx. A |
| 1833 | New Mexico | Carlsbad | CORRAL BLUFF 11_14 FEDERAL COM | 26H | 7/19/2021 | Compl., Appx. A |
| 1834 | New Mexico | Carlsbad | CORRAL BLUFF 11_14 FEDERAL COM | 25H | 7/19/2021 | Compl., Appx. A |
| 1835 | New Mexico | Carlsbad | RUTHLESS 11 FED COM | 506H | 4/16/2021 | Compl., Appx. A |
| 1836 | New Mexico | Carlsbad | RUTHLESS 11 FED COM | 759H | 4/23/2021 | Compl., Appx. A |
| 1837 | New Mexico | Carlsbad | POKER LAKE UNIT 29-20 BS | 154H | 9/21/2021 | Compl., Appx. A |
| 1838 | New Mexico | Carlsbad | PEREGRINE 27 FED COM | 718H | 4/20/2021 | Compl., Appx. A |
| 1839 | New Mexico | Carlsbad | PEREGRINE 27 FED COM | 705H | 4/20/2021 | Compl., Appx. A |
| 1840 | New Mexico | Carlsbad | PEREGRINE 27 FED COM | 706H | 4/20/2021 | Compl., Appx. A |
| 1841 | New Mexico | Carlsbad | HOLYFIELD 9 FED COM | 723H | 4/16/2021 | Compl., Appx. A |
| 1842 | New Mexico | Carlsbad | SHEBA FEDERAL COM | 506H | 4/16/2021 | Compl., Appx. A |
| 1843 | New Mexico | Carlsbad | HOLYFIELD 9 FED COM | 713H | 7/19/2021 | Compl., Appx. A |
| 1844 | New Mexico | Carlsbad | HOLYFIELD 9 FED COM | 104H | 7/19/2021 | Compl., Appx. A |
| 1845 | New Mexico | Carlsbad | HOLYFIELD 9 FED COM | 721H | 7/19/2021 | Compl., Appx. A |
| 1846 | New Mexico | Carlsbad | HOLYFIELD 9 FED COM | 204H | 7/19/2021 | Compl., Appx. A |
| 1847 | New Mexico | Carlsbad | HOLYFIELD 9 FED COM | 101H | 2/11/2022 | Compl., Appx. A |
| 1848 | New Mexico | Carlsbad | HOLYFIELD 9 FED COM | 201H | 2/11/2022 | Compl., Appx. A |
| 1849 | New Mexico | Carlsbad | HOLYFIELD 9 FED COM | 703H | 3/4/2022 | Compl., Appx. A |
| 1850 | New Mexico | Carlsbad | HOLYFIELD 9 FED COM | 708H | 3/4/2022 | Compl., Appx. A |
| 1851 | New Mexico | Carlsbad | HOLYFIELD 9 FED COM | 742H | 3/4/2022 | Compl., Appx. A |
| 1852 | New Mexico | Carlsbad | PEREGRINE 27 FED COM | 406H | 3/4/2022 | Compl., Appx. A |
| 1853 | New Mexico | Carlsbad | SHEBA FEDERAL COM | 306H | 12/21/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 1854 | New Mexico | Carlsbad | SHEBA FEDERAL COM | 507H | 5/27/2021 | Compl., Appx. A |
| 1855 | New Mexico | Carlsbad | ARMSTRONG 26/23 B2HA FED COM | 1H | 6/7/2021 | Compl., Appx. A |
| 1856 | New Mexico | Carlsbad | CHOLULA 12/11 W0HG FED COM | 2H | 9/3/2021 | Compl., Appx. A |
| 1857 | New Mexico | Carlsbad | FOXHOLE 25/26 W0IJ FED COM | 1H | 4/16/2021 | Compl., Appx. A |
| 1858 | New Mexico | Carlsbad | FOXHOLE 25/26 W0AB FED COM | 1H | 5/5/2021 | Compl., Appx. A |
| 1859 | New Mexico | Carlsbad | FOXHOLE 25/26 W0PO FED COM | 1Y | 5/5/2021 | Compl., Appx. A |
| 1860 | New Mexico | Carlsbad | FOXHOLE 25/26 W0HG FED COM | 1H | 5/10/2021 | Compl., Appx. A |
| 1861 | New Mexico | Carlsbad | PERAZZI 9/10 W0LI FED | 1H | 4/12/2021 | Compl., Appx. A |
| 1862 | New Mexico | Carlsbad | PERAZZI 9/10 B3MP FED | 1H | 4/12/2021 | Compl., Appx. A |
| 1863 | New Mexico | Carlsbad | KYLE FEDERAL 24 28 34 WA | 11H | 4/19/2021 | Compl., Appx. A |
| 1864 | New Mexico | Carlsbad | KYLE FEDERAL 24 28 34 WA | 14H | 4/19/2021 | Compl., Appx. A |
| 1865 | New Mexico | Carlsbad | KYLE FEDERAL 24 28 34 TB | 13H | 4/19/2021 | Compl., Appx. A |
| 1866 | New Mexico | Carlsbad | OXBOW CC 17-8 FEDERAL COM | 42H | 4/21/2021 | Compl., Appx. A |
| 1867 | New Mexico | Carlsbad | OXBOW CC 17-8 FEDERAL COM | 41H | 4/21/2021 | Compl., Appx. A |
| 1868 | New Mexico | Carlsbad | SALT FLAT CC 20-29 FED COM | 51H | 4/21/2021 | Compl., Appx. A |
| 1869 | New Mexico | Carlsbad | OXBOW CC 17-8 FEDERAL COM | 11H | 4/21/2021 | Compl., Appx. A |
| 1870 | New Mexico | Carlsbad | ANACONDA 11- 14 FED 1BS COM | 5H | 3/7/2022 | Compl., Appx. A |
| 1871 | New Mexico | Carlsbad | ANACONDA 11- 14 FED 1BS COM | 6H | 3/7/2022 | Compl., Appx. A |
| 1872 | New Mexico | Carlsbad | ANACONDA 11- 14 FED 2BS COM | 3H | 3/7/2022 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 1873 | New Mexico | Carlsbad | ANACONDA 11-14 FED 2BS COM | 4H | 3/7/2022 | Compl., Appx. A |
| 1874 | New Mexico | Carlsbad | ANACONDA 11-14 FED 3BS COM | 1H | 3/7/2022 | Compl., Appx. A |
| 1875 | New Mexico | Carlsbad | ANACONDA 11-14 FED 3BS COM | 2H | 3/7/2022 | Compl., Appx. A |
| 1876 | New Mexico | Carlsbad | YUKON 20 FED COM | 506H | 12/10/2021 | Compl., Appx. A |
| 1877 | New Mexico | Carlsbad | YUKON 20 FED COM | 706H | 12/10/2021 | Compl., Appx. A |
| 1878 | New Mexico | Carlsbad | YUKON 20 FED COM | 707H | 12/10/2021 | Compl., Appx. A |
| 1879 | New Mexico | Carlsbad | YUKON 20 FED COM | 708H | 12/10/2021 | Compl., Appx. A |
| 1880 | New Mexico | Carlsbad | DL 10 15 OGOPOGO FED COM | 424H | 3/9/2022 | Compl., Appx. A |
| 1881 | New Mexico | Carlsbad | GOONCH FED COM 0409 | 225H | 2/21/2021 | Compl., Appx. A |
| 1882 | New Mexico | Carlsbad | GOONCH FED COM 04 | 215H | 3/7/2022 | Compl., Appx. A |
| 1883 | New Mexico | Carlsbad | MAXUS 8026 FED COM | 11H | 1/25/2022 | Compl., Appx. A |
| 1884 | New Mexico | Carlsbad | FOXIE 18 FED COM | 701H | 7/19/2021 | Compl., Appx. A |
| 1885 | New Mexico | Carlsbad | STEEL GUITAR 35-26 FED COM | 451H | 9/7/2021 | Compl., Appx. A |
| 1886 | New Mexico | Carlsbad | STEEL GUITAR 35-26-29 FED COM | 411H | 7/30/2021 | Compl., Appx. A |
| 1887 | New Mexico | Carlsbad | STEEL GUITAR 35-26-29 FED COM | 412H | 8/6/2021 | Compl., Appx. A |
| 1888 | New Mexico | Carlsbad | STEEL GUITAR 35-26-29 FED COM | 413H | 8/6/2021 | Compl., Appx. A |
| 1889 | New Mexico | Carlsbad | STEEL GUITAR 35-26-29 FED COM | 422H | 9/9/2021 | Compl., Appx. A |
| 1890 | New Mexico | Carlsbad | STEEL GUITAR 35-26-29 FED COM | 423H | 7/30/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|-------------|-----------|-------------|-------------------------------|--------------------|
| 1891 | New Mexico | Carlsbad | BEBOP 36/25 W1NT( FED COM | 2H | 9/3/2021 | Compl., Appx. A |
| 1892 | New Mexico | Carlsbad | BEBOP 36/25 W0NT( FED COM | 1H | 9/3/2021 | Compl., Appx. A |
| 1893 | New Mexico | Carlsbad | BEBOP 36/25 W0ML FED COM | 1H | 9/3/2021 | Compl., Appx. A |
| 1894 | New Mexico | Carlsbad | LACEY SWISS 1 FED COM | 722H | 3/4/2022 | Compl., Appx. A |
| 1895 | New Mexico | Carlsbad | LACEY SWISS 1 FED COM | 502H | 3/4/2022 | Compl., Appx. A |
| 1896 | New Mexico | Carlsbad | LACEY SWISS 1 FED COM | 701H | 3/4/2022 | Compl., Appx. A |
| 1897 | New Mexico | Carlsbad | LACEY SWISS 1 FED COM | 702H | 3/4/2022 | Compl., Appx. A |
| 1898 | New Mexico | Carlsbad | LACEY SWISS 1 FED COM | 703H | 3/4/2022 | Compl., Appx. A |
| 1899 | New Mexico | Carlsbad | DIAMOND 31 FED COM | 503H | 7/20/2021 | Compl., Appx. A |
| 1900 | New Mexico | Carlsbad | DIAMOND 31 FED COM | 504H | 7/20/2021 | Compl., Appx. A |
| 1901 | New Mexico | Carlsbad | DIAMOND 31 FED COM | 507H | 1/26/2022 | Compl., Appx. A |
| 1902 | New Mexico | Carlsbad | DIAMOND 31 FED COM | 403H | 1/26/2022 | Compl., Appx. A |
| 1903 | New Mexico | Carlsbad | DIAMOND 31 FED COM | 404H | 1/26/2022 | Compl., Appx. A |
| 1904 | New Mexico | Carlsbad | BIG FISH 12-10 FEDERAL COM | 312H | 4/9/2021 | Compl., Appx. A |
| 1905 | New Mexico | Carlsbad | SILVER BAR 35 FED STATE COM | 133H | 2/21/2021 | Compl., Appx. A |
| 1906 | New Mexico | Carlsbad | STETSON 13-24 2BS FED COM | 10H | 12/2/2021 | Compl., Appx. A |
| 1907 | New Mexico | Carlsbad | STETSON 13-24 2BS FED COM | 11H | 12/2/2021 | Compl., Appx. A |
| 1908 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 701H | 9/7/2021 | Compl., Appx. A |
| 1909 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 702H | 9/7/2021 | Compl., Appx. A |
| 1910 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 704H | 9/7/2021 | Compl., Appx. A |
| 1911 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 703H | 10/21/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 1912 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 707H | 10/21/2021 | Compl., Appx. A |
| 1913 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 721H | 10/21/2021 | Compl., Appx. A |
| 1914 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 722H | 10/21/2021 | Compl., Appx. A |
| 1915 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 723H | 10/21/2021 | Compl., Appx. A |
| 1916 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 724H | 10/21/2021 | Compl., Appx. A |
| 1917 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 725H | 10/21/2021 | Compl., Appx. A |
| 1918 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 742H | 10/21/2021 | Compl., Appx. A |
| 1919 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 744H | 10/21/2021 | Compl., Appx. A |
| 1920 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 745H | 10/21/2021 | Compl., Appx. A |
| 1921 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 747H | 10/21/2021 | Compl., Appx. A |
| 1922 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 727H | 11/26/2021 | Compl., Appx. A |
| 1923 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 501H | 3/4/2022 | Compl., Appx. A |
| 1924 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 502H | 3/4/2022 | Compl., Appx. A |
| 1925 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 503H | 3/4/2022 | Compl., Appx. A |
| 1926 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 506H | 3/4/2022 | Compl., Appx. A |
| 1927 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 706H | 3/4/2022 | Compl., Appx. A |
| 1928 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 743H | 3/4/2022 | Compl., Appx. A |
| 1929 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 705H | 3/10/2022 | Compl., Appx. A |
| 1930 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 726H | 3/4/2022 | Compl., Appx. A |
| 1931 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 741H | 3/4/2022 | Compl., Appx. A |
| 1932 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 708H | 3/4/2022 | Compl., Appx. A |
| 1933 | New Mexico | Carlsbad | APPALOOSA 18 FED COM | 746H | 10/21/2021 | Compl., Appx. A |
| 1934 | New Mexico | Carlsbad | DAGGER LAKE SOUTH 8 FED COM | 502H | 4/21/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 1935 | New Mexico | Carlsbad | DAGGER LAKE SOUTH 8 FED COM | 506H | 4/21/2021 | Compl., Appx. A |
| 1936 | New Mexico | Carlsbad | DAGGER LAKE SOUTH 8 FED COM | 508H | 4/21/2021 | Compl., Appx. A |
| 1937 | New Mexico | Carlsbad | DAGGER LAKE SOUTH 8 FED COM | 602H | 4/21/2021 | Compl., Appx. A |
| 1938 | New Mexico | Carlsbad | DAGGER LAKE SOUTH 8 FED COM | 504H | 7/23/2021 | Compl., Appx. A |
| 1939 | New Mexico | Carlsbad | DAGGER LAKE SOUTH 8 FED COM | 552H | 10/21/2021 | Compl., Appx. A |
| 1940 | New Mexico | Carlsbad | DAGGER LAKE SOUTH 8 FED COM | 554H | 10/21/2021 | Compl., Appx. A |
| 1941 | New Mexico | Carlsbad | ROJO 7811 27-22 FEDERAL COM | 55H | 5/26/2021 | Compl., Appx. A |
| 1942 | New Mexico | Carlsbad | ROJO 7811 27-22 FEDERAL COM | 56H | 5/26/2021 | Compl., Appx. A |
| 1943 | New Mexico | Carlsbad | ROJO 7811 27-22 FEDERAL COM | 57H | 5/26/2021 | Compl., Appx. A |
| 1944 | New Mexico | Carlsbad | ROJO 7811 27-22 FEDERAL COM | 58H | 11/12/2021 | Compl., Appx. A |
| 1945 | New Mexico | Carlsbad | NORTH RIDGE 8040 FEDERAL COM | 8H | 2/11/2022 | Compl., Appx. A |
| 1946 | New Mexico | Carlsbad | NORTH RIDGE 8040 FEDERAL COM | 9H | 2/11/2022 | Compl., Appx. A |
| 1947 | New Mexico | Carlsbad | GISSLER B | 113 | 10/18/2021 | Compl., Appx. A |
| 1948 | New Mexico | Carlsbad | GISSLER B 8 IL | 1H | 11/12/2021 | Compl., Appx. A |
| 1949 | New Mexico | Carlsbad | SD 29 32 FED COM P363 | 421H | 3/7/2022 | Compl., Appx. A |
| 1950 | New Mexico | Carlsbad | SD 29 32 FED COM P363 | 422H | 3/7/2022 | Compl., Appx. A |
| 1951 | New Mexico | Carlsbad | SD 29 32 FED COM P363 | 423H | 3/7/2022 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 1952 | New Mexico | Carlsbad | SD 18 19 FED COM P345 | 21H | 3/9/2022 | Compl., Appx. A |
| 1953 | New Mexico | Carlsbad | SD 18 19 FED COM P345 | 22H | 3/9/2022 | Compl., Appx. A |
| 1954 | New Mexico | Carlsbad | SD 29 32 FED COM P341 | 21H | 2/11/2022 | Compl., Appx. A |
| 1955 | New Mexico | Carlsbad | SD 29 32 FED COM P341 | 22H | 2/11/2022 | Compl., Appx. A |
| 1956 | New Mexico | Carlsbad | SD 29 32 FED COM P341 | 23H | 2/11/2022 | Compl., Appx. A |
| 1957 | New Mexico | Carlsbad | FIDDLE FIRE 24 SB FED COM | 11H | 10/22/2021 | Compl., Appx. A |
| 1958 | New Mexico | Carlsbad | FIDDLE FIRE 24 SB FED COM | 10H | 10/22/2021 | Compl., Appx. A |
| 1959 | New Mexico | Carlsbad | DIAMOND 31 FED COM | 501H | 7/20/2021 | Compl., Appx. A |
| 1960 | New Mexico | Carlsbad | DIAMOND 31 FED COM | 502H | 7/20/2021 | Compl., Appx. A |
| 1961 | New Mexico | Carlsbad | DILLON 31 FED COM | 502H | 7/20/2021 | Compl., Appx. A |
| 1962 | New Mexico | Carlsbad | DILLON 31 FED COM | 503H | 7/20/2021 | Compl., Appx. A |
| 1963 | New Mexico | Carlsbad | DILLON 31 FED COM | 504H | 7/20/2021 | Compl., Appx. A |
| 1964 | New Mexico | Carlsbad | DILLON 31 FED COM | 501H | 8/13/2021 | Compl., Appx. A |
| 1965 | New Mexico | Carlsbad | DIAMOND 31 FED COM | 506H | 1/26/2022 | Compl., Appx. A |
| 1966 | New Mexico | Carlsbad | TOP SPOT 12_13 FED COM | 1H | 6/4/2021 | Compl., Appx. A |
| 1967 | New Mexico | Carlsbad | TOP SPOT 12_13 FED COM | 11H | 6/4/2021 | Compl., Appx. A |
| 1968 | New Mexico | Carlsbad | TOP SPOT 12_13 FED COM | 32H | 6/4/2021 | Compl., Appx. A |
| 1969 | New Mexico | Carlsbad | TOP SPOT 12_13 FEDERAL COM | 31H | 6/4/2021 | Compl., Appx. A |
| 1970 | New Mexico | Carlsbad | SND 11 2 FED COM 004 P27 | 217H | 9/30/2021 | Compl., Appx. A |
| 1971 | New Mexico | Carlsbad | SND 11 2 FED COM 004 P27 | 216H | 9/30/2021 | Compl., Appx. A |
| 1972 | New Mexico | Carlsbad | EIDER 23 FEDERAL COM | 703H | 4/22/2021 | Compl., Appx. A |
| 1973 | New Mexico | Carlsbad | LACEY SWISS 1 FED COM | 708H | 4/16/2021 | Compl., Appx. A |
| 1974 | New Mexico | Carlsbad | LACEY SWISS 1 FED COM | 725H | 3/4/2022 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 1975 | New Mexico | Carlsbad | LACEY SWISS 1 FED COM | 707H | 3/4/2022 | Compl., Appx. A |
| 1976 | New Mexico | Carlsbad | LACEY SWISS 1 FED COM | 706H | 3/4/2022 | Compl., Appx. A |
| 1977 | New Mexico | Carlsbad | CARPET BOMB FEDERAL SWD | 1 | 7/20/2021 | Compl., Appx. A |
| 1978 | New Mexico | Carlsbad | LAKEWOOD 34 Y2PA FED COM | 1H | 7/30/2021 | Compl., Appx. A |
| 1979 | New Mexico | Carlsbad | CLAWHAMMER 33-28-21 FED COM | 412H | 6/18/2021 | Compl., Appx. A |
| 1980 | New Mexico | Carlsbad | CLAWHAMMER 33-28-21 FED COM | 413H | 6/18/2021 | Compl., Appx. A |
| 1981 | New Mexico | Carlsbad | CLAWHAMMER 33-28-21 FED COM | 421H | 6/18/2021 | Compl., Appx. A |
| 1982 | New Mexico | Carlsbad | CLAWHAMMER 33-28-21 FED COM | 422H | 6/18/2021 | Compl., Appx. A |
| 1983 | New Mexico | Carlsbad | CLAWHAMMER 33-28-21 FED COM | 423H | 6/18/2021 | Compl., Appx. A |
| 1984 | New Mexico | Carlsbad | WTG FED COM | 242H | 2/28/2021 | Compl., Appx. A |
| 1985 | New Mexico | Carlsbad | WTG FED COM | 245H | 2/28/2021 | Compl., Appx. A |
| 1986 | New Mexico | Carlsbad | WTG FED COM | 246H | 2/28/2021 | Compl., Appx. A |
| 1987 | New Mexico | Carlsbad | WTG FED COM | 236H | 2/28/2021 | Compl., Appx. A |
| 1988 | New Mexico | Carlsbad | WTG FED COM | 243H | 2/28/2021 | Compl., Appx. A |
| 1989 | New Mexico | Carlsbad | WTG FED COM | 241H | 2/28/2021 | Compl., Appx. A |
| 1990 | New Mexico | Carlsbad | WTG FED COM | 232H | 4/20/2021 | Compl., Appx. A |
| 1991 | New Mexico | Carlsbad | WTG FED COM | 232H | 4/20/2021 | Compl., Appx. A |
| 1992 | New Mexico | Carlsbad | WTG FED COM | 235H | 4/20/2021 | Compl., Appx. A |
| 1993 | New Mexico | Carlsbad | MONEY GRAHAM FED COM | 124H | 10/22/2021 | Compl., Appx. A |
| 1994 | New Mexico | Carlsbad | MONEY GRAHAM FED COM | 126H | 10/22/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 1995 | New Mexico | Carlsbad | SILVER BULLET 16/21 W1BO FEDCO | 4H | 9/3/2021 | Compl., Appx. A |
| 1996 | New Mexico | Carlsbad | SILVER BULLET 16/21 W1BO FEDCO | 3H | 9/27/2021 | Compl., Appx. A |
| 1997 | New Mexico | Carlsbad | SILVER BULLET 16/21 H3AP FEDCO | 2H | 9/27/2021 | Compl., Appx. A |
| 1998 | New Mexico | Carlsbad | SILVER BULLET 16/21 W1AP FEDCO | 2H | 9/27/2021 | Compl., Appx. A |
| 1999 | New Mexico | Carlsbad | SILVER BULLET 16/21 H3BO FEDCO | 1H | 9/27/2021 | Compl., Appx. A |
| 2000 | New Mexico | Carlsbad | SILVER BULLET 16/21 H3AP FEDCO | 1H | 9/27/2021 | Compl., Appx. A |
| 2001 | New Mexico | Carlsbad | SILVER BULLET 16/21 W1BO FEDCO | 5H | 9/27/2021 | Compl., Appx. A |
| 2002 | New Mexico | Carlsbad | SILVER BULLET 16/21 W1AP FEDCO | 1H | 9/27/2021 | Compl., Appx. A |
| 2003 | New Mexico | Carlsbad | SILVER BULLET 16/21 B2BO FEDCO | 1H | 9/27/2021 | Compl., Appx. A |
| 2004 | New Mexico | Carlsbad | TATANKA FED COM | 702H | 3/7/2022 | Compl., Appx. A |
| 2005 | New Mexico | Carlsbad | TATANKA FED COM | 703H | 3/7/2022 | Compl., Appx. A |
| 2006 | New Mexico | Carlsbad | TATANKA FED COM | 803H | 3/7/2022 | Compl., Appx. A |
| 2007 | New Mexico | Carlsbad | TATANKA FED COM | 804H | 3/7/2022 | Compl., Appx. A |
| 2008 | New Mexico | Carlsbad | SILVER FED COM | 401H | 4/19/2021 | Compl., Appx. A |
| 2009 | New Mexico | Carlsbad | SILVER FED COM | 501H | 4/19/2021 | Compl., Appx. A |
| 2010 | New Mexico | Carlsbad | SILVER FED COM | 601H | 4/19/2021 | Compl., Appx. A |
| 2011 | New Mexico | Carlsbad | SILVER FED COM | 301H | 4/23/2021 | Compl., Appx. A |
| 2012 | New Mexico | Carlsbad | SILVER FED COM | 302H | 4/23/2021 | Compl., Appx. A |
| 2013 | New Mexico | Carlsbad | SILVER FED COM | 303H | 4/23/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 2014 | New Mexico | Carlsbad | SILVER FED COM | 304H | 4/23/2021 | Compl., Appx. A |
| 2015 | New Mexico | Carlsbad | SILVER FED COM | 305H | 4/23/2021 | Compl., Appx. A |
| 2016 | New Mexico | Carlsbad | SILVER FED COM | 306H | 4/23/2021 | Compl., Appx. A |
| 2017 | New Mexico | Carlsbad | SILVER FED COM | 402H | 4/23/2021 | Compl., Appx. A |
| 2018 | New Mexico | Carlsbad | SILVER FED COM | 403H | 4/23/2021 | Compl., Appx. A |
| 2019 | New Mexico | Carlsbad | SILVER FED COM | 502H | 4/23/2021 | Compl., Appx. A |
| 2020 | New Mexico | Carlsbad | SILVER FED COM | 503H | 4/23/2021 | Compl., Appx. A |
| 2021 | New Mexico | Carlsbad | SILVER FED COM | 504H | 4/23/2021 | Compl., Appx. A |
| 2022 | New Mexico | Carlsbad | SILVER FED COM | 602H | 4/23/2021 | Compl., Appx. A |
| 2023 | New Mexico | Carlsbad | SILVER FED COM | 701H | 4/19/2021 | Compl., Appx. A |
| 2024 | New Mexico | Carlsbad | SILVER FED COM | 705H | 4/23/2021 | Compl., Appx. A |
| 2025 | New Mexico | Carlsbad | SILVER FED COM | 706H | 4/23/2021 | Compl., Appx. A |
| 2026 | New Mexico | Carlsbad | SILVER FED COM | 707H | 4/23/2021 | Compl., Appx. A |
| 2027 | New Mexico | Carlsbad | SILVER FED COM | 603H | 5/12/2021 | Compl., Appx. A |
| 2028 | New Mexico | Carlsbad | SILVER FED COM | 703H | 5/12/2021 | Compl., Appx. A |
| 2029 | New Mexico | Carlsbad | SILVER FED COM | 702H | 6/28/2021 | Compl., Appx. A |
| 2030 | New Mexico | Carlsbad | OVATION FED COM 1318 | 236H | 10/21/2021 | Compl., Appx. A |
| 2031 | New Mexico | Carlsbad | MESA VERDE BS UNIT | 44H | 4/21/2021 | Compl., Appx. A |
| 2032 | New Mexico | Carlsbad | MESA VERDE BS UNIT | 45H | 4/21/2021 | Compl., Appx. A |
| 2033 | New Mexico | Carlsbad | MESA VERDE BS UNIT | 46H | 4/21/2021 | Compl., Appx. A |
| 2034 | New Mexico | Carlsbad | MESA VERDE BS UNIT | 59H | 4/21/2021 | Compl., Appx. A |
| 2035 | New Mexico | Carlsbad | MESA VERDE BS UNIT | 73H | 4/21/2021 | Compl., Appx. A |
| 2036 | New Mexico | Carlsbad | MESA VERDE BS UNIT | 74H | 4/21/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 2037 | New Mexico | Carlsbad | MESA VERDE WC UNIT | 39H | 4/21/2021 | Compl., Appx. A |
| 2038 | New Mexico | Carlsbad | MESA VERDE WC UNIT | 40H | 4/21/2021 | Compl., Appx. A |
| 2039 | New Mexico | Carlsbad | MESA VERDE WC UNIT | 41H | 4/21/2021 | Compl., Appx. A |
| 2040 | New Mexico | Carlsbad | DOUBLE ABJ 16 FED COM | 704H | 4/16/2021 | Compl., Appx. A |
| 2041 | New Mexico | Carlsbad | DOUBLE ABJ 16 FED COM | 705H | 4/16/2021 | Compl., Appx. A |
| 2042 | New Mexico | Carlsbad | MESA VERDE BS UNIT | 60H | 4/21/2021 | Compl., Appx. A |
| 2043 | New Mexico | Carlsbad | HAMBONE FEDERAL COM | 502H | 9/7/2021 | Compl., Appx. A |
| 2044 | New Mexico | Carlsbad | HAMBONE FEDERAL COM | 501H | 10/22/2021 | Compl., Appx. A |
| 2045 | New Mexico | Carlsbad | GAVILON FED COM | 301H | 1/21/2021 | Compl., Appx. A |
| 2046 | New Mexico | Carlsbad | GAVILON FED COM | 302H | 1/21/2021 | Compl., Appx. A |
| 2047 | New Mexico | Carlsbad | GAVILON FED COM | 306H | 1/21/2021 | Compl., Appx. A |
| 2048 | New Mexico | Carlsbad | GAVILON FED COM | 305H | 1/21/2021 | Compl., Appx. A |
| 2049 | New Mexico | Carlsbad | ROSS DRAW 17 FED COM | 776H | 5/6/2021 | Compl., Appx. A |
| 2050 | New Mexico | Carlsbad | RANA SALADA FED COM 0504 | 224H | 4/12/2021 | Compl., Appx. A |
| 2051 | New Mexico | Carlsbad | RANA SALADA FED COM 0504 | 236H | 7/22/2021 | Compl., Appx. A |
| 2052 | New Mexico | Carlsbad | RANA SALADA FED COM 0605 | 225H | 4/16/2021 | Compl., Appx. A |
| 2053 | New Mexico | Carlsbad | RANA SALADA FED COM 0605 | 135H | 4/16/2021 | Compl., Appx. A |
| 2054 | New Mexico | Carlsbad | RANA SALADA FED COM 0605 | 215H | 4/12/2021 | Compl., Appx. A |
| 2055 | New Mexico | Carlsbad | RANA SALADA FED COM 0605 | 212H | 4/9/2021 | Compl., Appx. A |
| 2056 | New Mexico | Carlsbad | RANA SALADA FED COM 0605 | 222H | 4/9/2021 | Compl., Appx. A |
| 2057 | New Mexico | Carlsbad | RANA SALADA FED COM 0605 | 124H | 4/22/2021 | Compl., Appx. A |
| 2058 | New Mexico | Carlsbad | RANA SALADA FED COM 0605 | 232H | 4/22/2021 | Compl., Appx. A |
| 2059 | New Mexico | Carlsbad | RANA SALADA FED COM 0605 | 235H | 4/22/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|-------------|-----------|-------------|------------------------------|--------------------|
| 2060 | New Mexico | Carlsbad | RANA SALADA FED COM 0605 | 221H | 5/6/2021 | Compl., Appx. A |
| 2061 | New Mexico | Carlsbad | RANA SALADA FED COM 0504 | 226H | 7/22/2021 | Compl., Appx. A |
| 2062 | New Mexico | Carlsbad | RANA SALADA FED COM 0504 | 223H | 9/7/2021 | Compl., Appx. A |
| 2063 | New Mexico | Carlsbad | RANA SALADA FED COM 0605 | 145H | 7/30/2021 | Compl., Appx. A |
| 2064 | New Mexico | Carlsbad | ALLEY CAT 17-20 FED COM | 124H | 10/22/2021 | Compl., Appx. A |
| 2065 | New Mexico | Carlsbad | ALLEY CAT 17-20 FED COM | 125H | 11/17/2021 | Compl., Appx. A |
| 2066 | New Mexico | Carlsbad | SND JAVELINA 9 16 P351 | 401H | 9/22/2021 | Compl., Appx. A |
| 2067 | New Mexico | Carlsbad | MADERA 24 FEDERAL 26 34 24 TB | 1H | 7/14/2021 | Compl., Appx. A |
| 2068 | New Mexico | Carlsbad | MADERA 24 FEDERAL 26 34 24 TB | 10H | 7/14/2021 | Compl., Appx. A |
| 2069 | New Mexico | Carlsbad | MADERA 24 FEDERAL 26 34 24 WA | 11H | 7/14/2021 | Compl., Appx. A |
| 2070 | New Mexico | Carlsbad | MADERA 24 FEDERAL 26 34 24 WXY | 7H | 6/4/2021 | Compl., Appx. A |
| 2071 | New Mexico | Carlsbad | MADERA 25 FED COM 26 34 25 TB | 1H | 6/4/2021 | Compl., Appx. A |
| 2072 | New Mexico | Carlsbad | MADERA 25 FED COM 26 34 25 TB | 10H | 6/4/2021 | Compl., Appx. A |
| 2073 | New Mexico | Carlsbad | MADERA 25 FED COM 26 34 25 WA | 2H | 8/13/2021 | Compl., Appx. A |
| 2074 | New Mexico | Carlsbad | MADERA 25 FED COM 26 34 25 WA | 11H | 6/18/2021 | Compl., Appx. A |
| 2075 | New Mexico | Carlsbad | MADERA 25 FED COM 26 34 25 WB | 6H | 8/13/2021 | Compl., Appx. A |
| 2076 | New Mexico | Carlsbad | MADERA 25 FED COM 26 34 25 WXY | 7H | 6/18/2021 | Compl., Appx. A |
| 2077 | New Mexico | Carlsbad | MADERA 24 FEDERAL 26 34 24 WA | 2H | 9/30/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 2078 | New Mexico | Carlsbad | MADERA 24 FEDERAL 26 34 24 WB | 6H | 12/10/2021 | Compl., Appx. A |
| 2079 | New Mexico | Carlsbad | GOLDEN 35-22-28 FED COM | 402H | 10/21/2021 | Compl., Appx. A |
| 2080 | New Mexico | Carlsbad | RETRIEVER 35- 22-28 FED COM | 401H | 10/21/2021 | Compl., Appx. A |
| 2081 | New Mexico | Carlsbad | RETRIEVER 35- 22-28 FED COM | 402H | 11/12/2021 | Compl., Appx. A |
| 2082 | New Mexico | Carlsbad | MESCALERO 7-6 FED 1BS COM | 1H | 1/12/2022 | Compl., Appx. A |
| 2083 | New Mexico | Carlsbad | MESCALERO 7-6 FED 1BS COM | 2H | 1/12/2022 | Compl., Appx. A |
| 2084 | New Mexico | Carlsbad | MESCALERO 7-6 FED 2BS COM | 3H | 1/12/2022 | Compl., Appx. A |
| 2085 | New Mexico | Carlsbad | MESCALERO 7-6 FED 2BS COM | 4H | 1/12/2022 | Compl., Appx. A |
| 2086 | New Mexico | Carlsbad | ASTEROID 20-29 FED COM WCA | 4H | 4/16/2021 | Compl., Appx. A |
| 2087 | New Mexico | Carlsbad | ROCK SPUR 27 W2DM FED COM | 3H | 7/19/2021 | Compl., Appx. A |
| 2088 | New Mexico | Carlsbad | ROCK SPUR 27 W2DM FED COM | 1H | 12/2/2021 | Compl., Appx. A |
| 2089 | New Mexico | Carlsbad | KO LANTA 9-4 FED COM | 512H | 9/7/2021 | Compl., Appx. A |
| 2090 | New Mexico | Carlsbad | IGOR 33 FED COM | 202H | 9/30/2021 | Compl., Appx. A |
| 2091 | New Mexico | Carlsbad | IGOR 33 FED COM | 503H | 9/30/2021 | Compl., Appx. A |
| 2092 | New Mexico | Carlsbad | LACEY SWISS 1 FED COM | 505H | 3/4/2022 | Compl., Appx. A |
| 2093 | New Mexico | Carlsbad | LACEY SWISS 1 FED COM | 709H | 3/4/2022 | Compl., Appx. A |
| 2094 | New Mexico | Carlsbad | JULIET FEDERAL COM | 513H | 4/19/2021 | Compl., Appx. A |
| 2095 | New Mexico | Carlsbad | JULIET FEDERAL COM | 514H | 4/19/2021 | Compl., Appx. A |
| 2096 | New Mexico | Carlsbad | JULIET FEDERAL COM | 113H | 3/7/2022 | Compl., Appx. A |
| 2097 | New Mexico | Carlsbad | JULIET FEDERAL COM | 114H | 3/7/2022 | Compl., Appx. A |
| 2098 | New Mexico | Carlsbad | JULIET FEDERAL COM | 312H | 3/7/2022 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|------------------------------|--------------------|
| 2099 | New Mexico | Carlsbad | Juliet Federal Com | 313H | 3/4/2022 | Compl., Appx. A |
| 2100 | New Mexico | Carlsbad | ROMEO FEDERAL COM | 111H | 3/4/2022 | Compl., Appx. A |
| 2101 | New Mexico | Carlsbad | ROMEO FEDERAL COM | 112H | 3/4/2022 | Compl., Appx. A |
| 2102 | New Mexico | Carlsbad | ROMEO FEDERAL COM | 311H | 3/4/2022 | Compl., Appx. A |
| 2103 | New Mexico | Carlsbad | GUACAMOLE CC 24-23 FEDERAL COM | 14H | 4/9/2021 | Compl., Appx. A |
| 2104 | New Mexico | Carlsbad | GUACAMOLE CC 24-23 FEDERAL COM | 13H | 4/9/2021 | Compl., Appx. A |
| 2105 | New Mexico | Carlsbad | BOUDIN CC 24-23 FEDERAL COM | 213H | 5/26/2021 | Compl., Appx. A |
| 2106 | New Mexico | Carlsbad | BOUDIN CC 24-23 FEDERAL | 212H | 5/26/2021 | Compl., Appx. A |
| 2107 | New Mexico | Carlsbad | BOUDIN CC 24-23 FEDERAL | 211H | 5/26/2021 | Compl., Appx. A |
| 2108 | New Mexico | Carlsbad | LIVE OAK CC 24-23 FEDERAL COM | 43H | 6/4/2021 | Compl., Appx. A |
| 2109 | New Mexico | Carlsbad | BOUDIN CC 24-23 FEDERAL COM | 214H | 7/19/2021 | Compl., Appx. A |
| 2110 | New Mexico | Carlsbad | LIVE OAK CC 24-23 FEDERAL COM | 44H | 1/4/2022 | Compl., Appx. A |
| 2111 | New Mexico | Carlsbad | TAILS CC 10_3 FED COM | 38H | 7/19/2021 | Compl., Appx. A |
| 2112 | New Mexico | Carlsbad | TAILS CC 10_3 FED COM | 37H | 7/19/2021 | Compl., Appx. A |
| 2113 | New Mexico | Carlsbad | TAILS CC 10_3 FED COM | 33H | 7/19/2021 | Compl., Appx. A |
| 2114 | New Mexico | Carlsbad | TAILS CC 10_3 FED COM | 32H | 7/19/2021 | Compl., Appx. A |
| 2115 | New Mexico | Carlsbad | TAILS CC 10_3 FED COM | 31H | 7/19/2021 | Compl., Appx. A |
| 2116 | New Mexico | Carlsbad | TAILS CC 10_3 FED COM | 312H | 7/19/2021 | Compl., Appx. A |
| 2117 | New Mexico | Carlsbad | TAILS CC 10_3 FED COM | 311H | 7/19/2021 | Compl., Appx. A |
| 2118 | New Mexico | Carlsbad | NIMITZ MDP1 12-1 FEDERAL COM | 45H | 4/12/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 2119 | New Mexico | Carlsbad | NIMITZ MDP1 12-1 FEDERAL COM | 46H | 4/12/2021 | Compl., Appx. A |
| 2120 | New Mexico | Carlsbad | NUGGET 6 31 FEDERAL COM | 31H | 6/3/2021 | Compl., Appx. A |
| 2121 | New Mexico | Carlsbad | NUGGET 6 31 FEDERAL COM | 34H | 6/3/2021 | Compl., Appx. A |
| 2122 | New Mexico | Carlsbad | NUGGET 6 31 FEDERAL COM | 33H | 6/3/2021 | Compl., Appx. A |
| 2123 | New Mexico | Carlsbad | NUGGET 6 31 FEDERAL COM | 32H | 6/3/2021 | Compl., Appx. A |
| 2124 | New Mexico | Carlsbad | GRUMPY CAT 15-22 FED COM | 532H | 2/28/2021 | Compl., Appx. A |
| 2125 | New Mexico | Carlsbad | GRUMPY CAT 15-22 FED COM | 612H | 2/28/2021 | Compl., Appx. A |
| 2126 | New Mexico | Carlsbad | GRUMPY CAT 15-22 FED COM | 712H | 2/28/2021 | Compl., Appx. A |
| 2127 | New Mexico | Carlsbad | GRUMPY CAT 15-22 FED COM | 122H | 2/28/2021 | Compl., Appx. A |
| 2128 | New Mexico | Carlsbad | GRUMPY CAT 15-22 FED COM | 522H | 2/28/2021 | Compl., Appx. A |
| 2129 | New Mexico | Carlsbad | GRUMPY CAT 15-22 FED COM | 332H | 3/23/2021 | Compl., Appx. A |
| 2130 | New Mexico | Carlsbad | RAMATHORN 14 WA FED COM | 2H | 5/28/2021 | Compl., Appx. A |
| 2131 | New Mexico | Carlsbad | CYPRESS 33 FED COM | 205H | 5/5/2021 | Compl., Appx. A |
| 2132 | New Mexico | Carlsbad | CYPRESS 33 FED COM | 207H | 5/5/2021 | Compl., Appx. A |
| 2133 | New Mexico | Carlsbad | NINA CORTELL FED COM | 125H | 12/2/2021 | Compl., Appx. A |
| 2134 | New Mexico | Carlsbad | NINA CORTELL FED COM | 203H | 12/2/2021 | Compl., Appx. A |
| 2135 | New Mexico | Carlsbad | NINA CORTELL FED COM | 204H | 12/2/2021 | Compl., Appx. A |
| 2136 | New Mexico | Carlsbad | FLOOFY CAT 21-16 FED STATE COM | 121H | 3/4/2022 | Compl., Appx. A |
| 2137 | New Mexico | Carlsbad | FLOOFY CAT 21-16 FED STATE COM | 122H | 3/4/2022 | Compl., Appx. A |
| 2138 | New Mexico | Carlsbad | FLOOFY CAT 21-16 FED STATE COM | 124H | 3/4/2022 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 2139 | New Mexico | Carlsbad | FLOOFY CAT 21-16 FED STATE COM | 521H | 3/4/2022 | Compl., Appx. A |
| 2140 | New Mexico | Carlsbad | FLOOFY CAT 21-16 FED STATE COM | 522H | 3/4/2022 | Compl., Appx. A |
| 2141 | New Mexico | Carlsbad | FLOOFY CAT 21-16 FED STATE COM | 523H | 3/4/2022 | Compl., Appx. A |
| 2142 | New Mexico | Carlsbad | FLOOFY CAT 21-16 FED STATE COM | 524H | 3/4/2022 | Compl., Appx. A |
| 2143 | New Mexico | Carlsbad | FLOOFY CAT 21-16 FED STATE COM | 525H | 3/4/2022 | Compl., Appx. A |
| 2144 | New Mexico | Carlsbad | FLOOFY CAT 21-16 FED STATE COM | 527H | 3/4/2022 | Compl., Appx. A |
| 2145 | New Mexico | Carlsbad | DESERT ROSE 17-8 FEDERAL | 13H | 9/28/2021 | Compl., Appx. A |
| 2146 | New Mexico | Carlsbad | DESERT ROSE 17-8 FEDERAL | 14H | 9/28/2021 | Compl., Appx. A |
| 2147 | New Mexico | Carlsbad | DESERT ROSE 17-8 FEDERAL | 15H | 9/28/2021 | Compl., Appx. A |
| 2148 | New Mexico | Carlsbad | RIVERBEND 12-13 FEDERAL COM | 1H | 7/23/2021 | Compl., Appx. A |
| 2149 | New Mexico | Carlsbad | RIVERBEND 12-13 FEDERAL COM | 2H | 7/23/2021 | Compl., Appx. A |
| 2150 | New Mexico | Carlsbad | VALKYRIE 12 WXY FEDERAL COM | 11H | 12/2/2021 | Compl., Appx. A |
| 2151 | New Mexico | Carlsbad | LOST TANK 30-19 FEDERAL COM | 41H | 4/12/2021 | Compl., Appx. A |
| 2152 | New Mexico | Carlsbad | SILVER BAR 35 FED STATE COM | 134H | 2/21/2021 | Compl., Appx. A |
| 2153 | New Mexico | Carlsbad | CROSSBOW 8 WA FED COM | 16H | 5/27/2021 | Compl., Appx. A |
| 2154 | New Mexico | Carlsbad | CROSSBOW 8 WXY FED COM | 15H | 5/27/2021 | Compl., Appx. A |
| 2155 | New Mexico | Carlsbad | CROSSBOW 8 WXY FED COM | 14H | 5/27/2021 | Compl., Appx. A |
| 2156 | New Mexico | Carlsbad | CROSSBOW 8 WXY FED COM | 9H | 5/27/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 2157 | New Mexico | Carlsbad | RANA SALADA FED COM 0106 | 233H | 4/12/2021 | Compl., Appx. A |
| 2158 | New Mexico | Carlsbad | RANA SALADA FED COM 0106 | 234H | 4/16/2021 | Compl., Appx. A |
| 2159 | New Mexico | Carlsbad | RANA SALADA FED COM 0106 | 223H | 4/16/2021 | Compl., Appx. A |
| 2160 | New Mexico | Carlsbad | RANA SALADA FED COM 0106 | 134H | 4/16/2021 | Compl., Appx. A |
| 2161 | New Mexico | Carlsbad | RANA SALADA FED 01 | 235H | 4/12/2021 | Compl., Appx. A |
| 2162 | New Mexico | Carlsbad | RANA SALADA FED COM 0106 | 224H | 4/19/2021 | Compl., Appx. A |
| 2163 | New Mexico | Carlsbad | RANA SALADA FED COM 0106 | 226H | 4/19/2021 | Compl., Appx. A |
| 2164 | New Mexico | Carlsbad | RANA SALADA FED COM 0106 | 236H | 4/12/2021 | Compl., Appx. A |
| 2165 | New Mexico | Carlsbad | RANA SALADA FED 01 | 231H | 6/4/2021 | Compl., Appx. A |
| 2166 | New Mexico | Carlsbad | RANA SALADA FED 01 | 221H | 6/4/2021 | Compl., Appx. A |
| 2167 | New Mexico | Carlsbad | RANA SALADA FED 01 | 211H | 6/4/2021 | Compl., Appx. A |
| 2168 | New Mexico | Carlsbad | RANA SALADA FED 01 | 131H | 6/4/2021 | Compl., Appx. A |
| 2169 | New Mexico | Carlsbad | RANA SALADA FED 01 | 232H | 6/4/2021 | Compl., Appx. A |
| 2170 | New Mexico | Carlsbad | RANA SALADA FED 01 | 132H | 7/22/2021 | Compl., Appx. A |
| 2171 | New Mexico | Carlsbad | RANA SALADA FED 01 | 222H | 7/30/2021 | Compl., Appx. A |
| 2172 | New Mexico | Carlsbad | MADERA 19 FB FED COM | 8H | 6/4/2021 | Compl., Appx. A |
| 2173 | New Mexico | Carlsbad | MADERA 19 WA FED COM | 9H | 6/4/2021 | Compl., Appx. A |
| 2174 | New Mexico | Carlsbad | MADERA 19 FED COM 26 35 19 WB | 11H | 6/4/2021 | Compl., Appx. A |
| 2175 | New Mexico | Carlsbad | MADERA 19 FED COM 26 35 19 WC | 10H | 6/4/2021 | Compl., Appx. A |
| 2176 | New Mexico | Carlsbad | MADERA 19 FED COM 26 35 19 WXY | 12H | 6/4/2021 | Compl., Appx. A |
| 2177 | New Mexico | Carlsbad | OXBOW CC 17-8 FED COM | 15H | 4/21/2021 | Compl., Appx. A |
| 2178 | New Mexico | Carlsbad | OXBOW CC 17-8 FED COM | 3H | 4/21/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 2179 | New Mexico | Carlsbad | OXBOW CC 17-8 FED COM | 2H | 4/21/2021 | Compl., Appx. A |
| 2180 | New Mexico | Carlsbad | MODELO 3 FED COM | 575H | 3/16/2022 | Compl., Appx. A |
| 2181 | New Mexico | Carlsbad | MODELO 3 FED COM | 574H | 3/16/2022 | Compl., Appx. A |
| 2182 | New Mexico | Carlsbad | MODELO 3 FED COM | 1H | 3/16/2022 | Compl., Appx. A |
| 2183 | New Mexico | Carlsbad | PEGASUS 3 FED COM | 753H | 3/16/2022 | Compl., Appx. A |
| 2184 | New Mexico | Carlsbad | MODELO 3 FED COM | 530H | 3/16/2022 | Compl., Appx. A |
| 2185 | New Mexico | Carlsbad | GRUMPY CAT 15-22 FED COM | 121H | 2/28/2021 | Compl., Appx. A |
| 2186 | New Mexico | Carlsbad | GRUMPY CAT 15-22 FED COM | 521H | 2/28/2021 | Compl., Appx. A |
| 2187 | New Mexico | Carlsbad | GRUMPY CAT 15-22 FED COM | 531H | 2/28/2021 | Compl., Appx. A |
| 2188 | New Mexico | Carlsbad | GRUMPY CAT 15-22 FED COM | 611H | 2/28/2021 | Compl., Appx. A |
| 2189 | New Mexico | Carlsbad | GRUMPY CAT 15-22 FED COM | 711H | 2/28/2021 | Compl., Appx. A |
| 2190 | New Mexico | Carlsbad | GRUMPY CAT 15-22 FED COM | 331H | 3/23/2021 | Compl., Appx. A |
| 2191 | New Mexico | Carlsbad | TOMAHAWK 13-14 FED COM | 331H | 10/22/2021 | Compl., Appx. A |
| 2192 | New Mexico | Carlsbad | TOMAHAWK 13-14 FED COM | 332H | 10/22/2021 | Compl., Appx. A |
| 2193 | New Mexico | Carlsbad | TOMAHAWK 13-14 FED COM | 334H | 10/22/2021 | Compl., Appx. A |
| 2194 | New Mexico | Carlsbad | TOMAHAWK 13-14 FED COM | 620H | 10/22/2021 | Compl., Appx. A |
| 2195 | New Mexico | Carlsbad | TOMAHAWK 13-14 FED COM | 621H | 10/22/2021 | Compl., Appx. A |
| 2196 | New Mexico | Carlsbad | TOMAHAWK 13-14 FED COM | 623H | 10/22/2021 | Compl., Appx. A |
| 2197 | New Mexico | Carlsbad | TOMAHAWK 13-14 FED COM | 333H | 10/22/2021 | Compl., Appx. A |
| 2198 | New Mexico | Carlsbad | TOMAHAWK 13-14 FED COM | 622H | 11/12/2021 | Compl., Appx. A |
| 2199 | New Mexico | Carlsbad | DAGGER LAKE SOUTH 8 FED COM | 516H | 4/21/2021 | Compl., Appx. A |
| 2200 | New Mexico | Carlsbad | DAGGER LAKE SOUTH 8 FED COM | 558H | 4/21/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 2201 | New Mexico | Carlsbad | DAGGER LAKE SOUTH 8 FED COM | 606H | 4/21/2021 | Compl., Appx. A |
| 2202 | New Mexico | Carlsbad | DAGGER LAKE SOUTH 8 FED COM | 608H | 4/21/2021 | Compl., Appx. A |
| 2203 | New Mexico | Carlsbad | DAGGER LAKE SOUTH 8 FED COM | 510H | 7/23/2021 | Compl., Appx. A |
| 2204 | New Mexico | Carlsbad | DAGGER LAKE SOUTH 8 FED COM | 512H | 10/21/2021 | Compl., Appx. A |
| 2205 | New Mexico | Carlsbad | DAGGER LAKE SOUTH 8 FED COM | 514H | 10/21/2021 | Compl., Appx. A |
| 2206 | New Mexico | Carlsbad | DAGGER LAKE SOUTH 8 FED COM | 556H | 10/21/2021 | Compl., Appx. A |
| 2207 | New Mexico | Carlsbad | ARENA ROJA FED UNIT 15-22 | 1H | 11/12/2021 | Compl., Appx. A |
| 2208 | New Mexico | Carlsbad | WHITE CITY 8-17 FEDERAL COM | 18H | 5/6/2021 | Compl., Appx. A |
| 2209 | New Mexico | Carlsbad | VACA DRAW 9418 10 FEDERAL | 28H | 7/23/2021 | Compl., Appx. A |
| 2210 | New Mexico | Carlsbad | VACA DRAW 9418 10 FEDERAL | 29H | 7/23/2021 | Compl., Appx. A |
| 2211 | New Mexico | Carlsbad | VACA DRAW 9418 10 FEDERAL | 35H | 7/23/2021 | Compl., Appx. A |
| 2212 | New Mexico | Carlsbad | VACA DRAW 9418 10 FEDERAL | 36H | 7/23/2021 | Compl., Appx. A |
| 2213 | New Mexico | Carlsbad | VACA DRAW 9418 10 FEDERAL | 37H | 7/23/2021 | Compl., Appx. A |
| 2214 | New Mexico | Carlsbad | VACA DRAW 9418 10 FEDERAL | 38H | 7/23/2021 | Compl., Appx. A |
| 2215 | New Mexico | Carlsbad | WHITE DOVE 17 FED COM | 21H | 9/27/2021 | Compl., Appx. A |
| 2216 | New Mexico | Carlsbad | WHITE DOVE 17 FED COM | 22H | 9/27/2021 | Compl., Appx. A |
| 2217 | New Mexico | Carlsbad | WHITE DOVE 17 FED COM | 23H | 9/27/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 2218 | New Mexico | Carlsbad | WHITE DOVE 17 FED COM | 24H | 9/27/2021 | Compl., Appx. A |
| 2219 | New Mexico | Carlsbad | JAMES RANCH UNIT DI 11 EKALAKA | 822H | 7/30/2021 | Compl., Appx. A |
| 2220 | New Mexico | Carlsbad | JAMES RANCH UNIT DI 11 EKALAKA | 123H | 9/21/2021 | Compl., Appx. A |
| 2221 | New Mexico | Carlsbad | MESA 8105 1-12 FEDERAL | 71H | 4/12/2021 | Compl., Appx. A |
| 2222 | New Mexico | Carlsbad | BARLOW 34 FED COM | 101H | 5/10/2021 | Compl., Appx. A |
| 2223 | New Mexico | Carlsbad | BARLOW 34 FED COM | 103H | 5/10/2021 | Compl., Appx. A |
| 2224 | New Mexico | Carlsbad | BARLOW 34 FED COM | 104H | 5/10/2021 | Compl., Appx. A |
| 2225 | New Mexico | Carlsbad | BARLOW 34 FED COM | 106H | 5/10/2021 | Compl., Appx. A |
| 2226 | New Mexico | Carlsbad | BARLOW 34 FED COM | 201H | 5/10/2021 | Compl., Appx. A |
| 2227 | New Mexico | Carlsbad | BARLOW 34 FED COM | 203H | 5/10/2021 | Compl., Appx. A |
| 2228 | New Mexico | Carlsbad | BARLOW 34 FED COM | 204H | 5/10/2021 | Compl., Appx. A |
| 2229 | New Mexico | Carlsbad | BARLOW 34 FED COM | 205H | 5/10/2021 | Compl., Appx. A |
| 2230 | New Mexico | Carlsbad | VACA DRAW 9418 10 FEDERAL | 39H | 7/23/2021 | Compl., Appx. A |
| 2231 | New Mexico | Carlsbad | VACA DRAW 9418 10 FEDERAL | 40H | 7/23/2021 | Compl., Appx. A |
| 2232 | New Mexico | Carlsbad | IGOR 33 FED COM | 201H | 9/30/2021 | Compl., Appx. A |
| 2233 | New Mexico | Carlsbad | IGOR 33 FED COM | 203H | 9/30/2021 | Compl., Appx. A |
| 2234 | New Mexico | Carlsbad | IGOR 33 FED COM | 204H | 9/30/2021 | Compl., Appx. A |
| 2235 | New Mexico | Carlsbad | IGOR 33 FED COM | 205H | 9/30/2021 | Compl., Appx. A |
| 2236 | New Mexico | Carlsbad | IGOR 33 FED COM | 301H | 9/30/2021 | Compl., Appx. A |
| 2237 | New Mexico | Carlsbad | IGOR 33 FED COM | 302H | 9/30/2021 | Compl., Appx. A |
| 2238 | New Mexico | Carlsbad | IGOR 33 FED COM | 303H | 9/30/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 2239 | New Mexico | Carlsbad | IGOR 33 FED COM | 304H | 9/30/2021 | Compl., Appx. A |
| 2240 | New Mexico | Carlsbad | VACA DRAW 20-17 FED | 60H | 5/11/2021 | Compl., Appx. A |
| 2241 | New Mexico | Carlsbad | VACA DRAW 9418 10 FEDERAL | 41H | 7/23/2021 | Compl., Appx. A |
| 2242 | New Mexico | Carlsbad | VACA DRAW 9418 10 FEDERAL | 42H | 7/23/2021 | Compl., Appx. A |
| 2243 | New Mexico | Carlsbad | VACA DRAW 20-17 FEDERAL | 46H | 5/11/2021 | Compl., Appx. A |
| 2244 | New Mexico | Carlsbad | VACA DRAW 20-17 FEDERAL | 15H | 5/26/2021 | Compl., Appx. A |
| 2245 | New Mexico | Carlsbad | VACA DRAW 20-17 FEDERAL | 16H | 5/26/2021 | Compl., Appx. A |
| 2246 | New Mexico | Carlsbad | VACA DRAW 20-17 FEDERAL | 47H | 5/11/2021 | Compl., Appx. A |
| 2247 | New Mexico | Carlsbad | VACA DRAW 20-17 FEDERAL | 74H | 5/11/2021 | Compl., Appx. A |
| 2248 | New Mexico | Carlsbad | VACA DRAW 20-17 FEDERAL | 75H | 5/11/2021 | Compl., Appx. A |
| 2249 | New Mexico | Carlsbad | IGOR 33 FED COM | 501H | 9/30/2021 | Compl., Appx. A |
| 2250 | New Mexico | Carlsbad | IGOR 33 FED COM | 502H | 9/30/2021 | Compl., Appx. A |
| 2251 | New Mexico | Carlsbad | IGOR 33 FED COM | 701H | 9/30/2021 | Compl., Appx. A |
| 2252 | New Mexico | Carlsbad | IGOR 33 FED COM | 702H | 9/30/2021 | Compl., Appx. A |
| 2253 | New Mexico | Carlsbad | IGOR 33 FED COM | 703H | 9/30/2021 | Compl., Appx. A |
| 2254 | New Mexico | Carlsbad | IGOR 33 FED COM | 704H | 9/30/2021 | Compl., Appx. A |
| 2255 | New Mexico | Carlsbad | IGOR 33 FED COM | 705H | 9/30/2021 | Compl., Appx. A |
| 2256 | New Mexico | Carlsbad | SIG 6/5 B3DA FEDERAL COM | 1H | 7/22/2021 | Compl., Appx. A |
| 2257 | New Mexico | Carlsbad | VACA DRAW 20-17 FEDERAL | 14H | 5/26/2021 | Compl., Appx. A |
| 2258 | New Mexico | Roswell | COLD LAKE FEDERAL | 1H | 12/7/2021 | Compl., Appx. A |
| 2259 | New Mexico | Roswell | CAMROSE FEDERAL | 1H | 6/16/2021 | Compl., Appx. A |
| 2260 | New Mexico | Roswell | OAKVILLE FEDERAL | 1H | 4/14/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 2261 | New Mexico | Roswell | GREENWOOD FEDERAL | 1H | 6/16/2021 | Compl., Appx. A |
| 2262 | Wyoming | Buffalo | HATCH FED | 4377-0112 4NH | 3/15/2022 | Compl., Appx. A |
| 2263 | Wyoming | Buffalo | SANDPIPER | 0706-09H | 2/18/2021 | Compl., Appx. A |
| 2264 | Wyoming | Buffalo | SANDPIPER | 0706-09H | 2/18/2021 | Compl., Appx. A |
| 2265 | Wyoming | Buffalo | SANDPIPER | 0706-10H | 2/18/2021 | Compl., Appx. A |
| 2266 | Wyoming | Buffalo | SANDPIPER | 0706-10H | 2/18/2021 | Compl., Appx. A |
| 2267 | Wyoming | Buffalo | SANDPIPER | 0706-11H | 2/18/2021 | Compl., Appx. A |
| 2268 | Wyoming | Buffalo | SANDPIPER | 0706-11H | 2/18/2021 | Compl., Appx. A |
| 2269 | Wyoming | Buffalo | SANDPIPER | 0706-12H | 2/18/2021 | Compl., Appx. A |
| 2270 | Wyoming | Buffalo | SANDPIPER | 0706-12H | 2/18/2021 | Compl., Appx. A |
| 2271 | Wyoming | Buffalo | BARBER CREEK | 50-76-27-20MOH | 12/2/2021 | Compl., Appx. A |
| 2272 | Wyoming | Buffalo | BARBER CREEK | 50-76-27-30PH | 1/4/2022 | Compl., Appx. A |
| 2273 | Wyoming | Buffalo | WOODPECKER | 1522-16H | 9/2/2021 | Compl., Appx. A |
| 2274 | Wyoming | Buffalo | REMINGTON 14 | 1H | 3/26/2021 | Compl., Appx. A |
| 2275 | Wyoming | Buffalo | RHINE | 3625-21H | 3/8/2021 | Compl., Appx. A |
| 2276 | Wyoming | Buffalo | RHINE | 3625-21H | 3/8/2021 | Compl., Appx. A |
| 2277 | Wyoming | Buffalo | RHINE | 3625-20H | 3/2/2021 | Compl., Appx. A |
| 2278 | Wyoming | Buffalo | RHINE | 3625-20H | 3/2/2021 | Compl., Appx. A |
| 2279 | Wyoming | Buffalo | JUPITER | 3130-01H | 3/2/2021 | Compl., Appx. A |
| 2280 | Wyoming | Buffalo | JUPITER | 3130-02H | 3/2/2021 | Compl., Appx. A |
| 2281 | Wyoming | Buffalo | JUPITER | 3130-03H | 3/2/2021 | Compl., Appx. A |
| 2282 | Wyoming | Buffalo | JUPITER | 3130-04H | 3/2/2021 | Compl., Appx. A |
| 2283 | Wyoming | Buffalo | JUPITER | 3130-09H | 3/2/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 2284 | Wyoming | Buffalo | JUPITER | 3130-10H | 3/2/2021 | Compl., Appx. A |
| 2285 | Wyoming | Buffalo | JUPITER | 3130-11H | 3/2/2021 | Compl., Appx. A |
| 2286 | Wyoming | Buffalo | JUPITER | 3130-12H | 3/2/2021 | Compl., Appx. A |
| 2287 | Wyoming | Buffalo | RHINE | 3625-22H | 3/2/2021 | Compl., Appx. A |
| 2288 | Wyoming | Buffalo | BROADHEAD | 0805-15H | 2/19/2021 | Compl., Appx. A |
| 2289 | Wyoming | Buffalo | BROADHEAD | 0805-15H | 2/19/2021 | Compl., Appx. A |
| 2290 | Wyoming | Buffalo | BROADHEAD | 0805-48H | 2/18/2021 | Compl., Appx. A |
| 2291 | Wyoming | Buffalo | BROADHEAD | 0805-48H | 2/18/2021 | Compl., Appx. A |
| 2292 | Wyoming | Buffalo | BROADHEAD | 0805-07H | 9/20/2021 | Compl., Appx. A |
| 2293 | Wyoming | Buffalo | CAMARO | 0607-05H | 4/22/2021 | Compl., Appx. A |
| 2294 | Wyoming | Buffalo | CAMARO | 0607-06H | 4/22/2021 | Compl., Appx. A |
| 2295 | Wyoming | Buffalo | CAMARO | 0607-07H | 3/3/2021 | Compl., Appx. A |
| 2296 | Wyoming | Buffalo | CAMARO | 0607-08H | 3/3/2021 | Compl., Appx. A |
| 2297 | Wyoming | Buffalo | CAMARO | 0607-13H | 3/3/2021 | Compl., Appx. A |
| 2398 | Wyoming | Buffalo | CAMARO | 0607-14H | 3/3/2021 | Compl., Appx. A |
| 2399 | Wyoming | Buffalo | CAMARO | 0607-15H | 3/3/2021 | Compl., Appx. A |
| 2300 | Wyoming | Buffalo | DAYTONA | 1918-05H | 3/3/2021 | Compl., Appx. A |
| 2301 | Wyoming | Buffalo | DAYTONA | 1918-06H | 3/3/2021 | Compl., Appx. A |
| 2302 | Wyoming | Buffalo | DAYTONA | 1918-07H | 3/3/2021 | Compl., Appx. A |
| 2303 | Wyoming | Buffalo | DAYTONA | 1918-08H | 3/3/2021 | Compl., Appx. A |
| 2304 | Wyoming | Buffalo | DAYTONA | 1918-13H | 3/3/2021 | Compl., Appx. A |
| 2305 | Wyoming | Buffalo | DAYTONA | 1918-14H | 3/3/2021 | Compl., Appx. A |
| 2306 | Wyoming | Buffalo | DAYTONA | 1918-15H | 3/3/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 2307 | Wyoming | Buffalo | DAYTONA | 1918-16H | 3/3/2021 | Compl., Appx. A |
| 2308 | Wyoming | Buffalo | DAYTONA | 1918-21H | 11/5/2021 | Compl., Appx. A |
| 2309 | Wyoming | Buffalo | GENEVA | 3229-01H | 5/14/2021 | Compl., Appx. A |
| 2310 | Wyoming | Buffalo | GENEVA | 3229-02H | 5/14/2021 | Compl., Appx. A |
| 2311 | Wyoming | Buffalo | GENEVA | 3229-03H | 5/14/2021 | Compl., Appx. A |
| 2312 | Wyoming | Buffalo | GENEVA | 3229-04H | 5/14/2021 | Compl., Appx. A |
| 2313 | Wyoming | Buffalo | GENEVA | 3229-09H | 5/14/2021 | Compl., Appx. A |
| 2314 | Wyoming | Buffalo | GENEVA | 3229-10H | 5/14/2021 | Compl., Appx. A |
| 2315 | Wyoming | Buffalo | GENEVA | 3229-11H | 5/14/2021 | Compl., Appx. A |
| 2316 | Wyoming | Buffalo | TELLURIDE | 3328-12H | 5/17/2021 | Compl., Appx. A |
| 2317 | Wyoming | Buffalo | ELM | 2635-01H | 3/3/2021 | Compl., Appx. A |
| 2318 | Wyoming | Buffalo | ELM | 2635-02H | 3/3/2021 | Compl., Appx. A |
| 2319 | Wyoming | Buffalo | ELM | 2635-03H | 3/18/2021 | Compl., Appx. A |
| 2320 | Wyoming | Buffalo | ELM | 2635-04H | 3/3/2021 | Compl., Appx. A |
| 2321 | Wyoming | Buffalo | ELM | 2635-05H | 6/30/2021 | Compl., Appx. A |
| 2322 | Wyoming | Buffalo | ELM | 2635-06H | 6/29/2021 | Compl., Appx. A |
| 2323 | Wyoming | Buffalo | ELM | 2635-07H | 6/30/2021 | Compl., Appx. A |
| 2324 | Wyoming | Buffalo | ELM | 2635-10H | 3/5/2021 | Compl., Appx. A |
| 2325 | Wyoming | Buffalo | ELM | 2635-11H | 3/5/2021 | Compl., Appx. A |
| 2326 | Wyoming | Buffalo | ELM | 2635-12H | 3/5/2021 | Compl., Appx. A |
| 2327 | Wyoming | Buffalo | ELM | 2635-13H | 6/30/2021 | Compl., Appx. A |
| 2328 | Wyoming | Buffalo | ELM | 2635-14H | 6/30/2021 | Compl., Appx. A |
| 2329 | Wyoming | Buffalo | ELM | 2635-15H | 6/29/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 2330 | Wyoming | Buffalo | ELM | 2635-16H | 6/4/2021 | Compl., Appx. A |
| 2331 | Wyoming | Buffalo | USA | 44-71-19C-18- 1H | 10/29/2021 | Compl., Appx. A |
| 2332 | Wyoming | Buffalo | BRIDLE BIT FED | 1-13TH | 9/2/2021 | Compl., Appx. A |
| 2333 | Wyoming | Buffalo | BRIDLE BIT FED | 1-11-14NH | 7/26/2021 | Compl., Appx. A |
| 2334 | Wyoming | Buffalo | BRIDLE BIT FED | 1-11-14PH | 7/26/2021 | Compl., Appx. A |
| 2335 | Wyoming | Buffalo | BRIDLE BIT FED | 1-11-14TH | 7/23/2021 | Compl., Appx. A |
| 2336 | Wyoming | Buffalo | BRIDLE BIT FED | 1-13-12NH | 9/10/2021 | Compl., Appx. A |
| 2337 | Wyoming | Buffalo | BRIDLE BIT FED | 1-13-12PH | 9/2/2021 | Compl., Appx. A |
| 2338 | Wyoming | Buffalo | BRIDLE BIT FED | 2-13-12NH | 9/2/2021 | Compl., Appx. A |
| 2339 | Wyoming | Buffalo | BRIDLE BIT FED | 2-13-12PH | 9/10/2021 | Compl., Appx. A |
| 2340 | Wyoming | Buffalo | BRIDLE BIT FED | 2-13-12TH | 9/2/2021 | Compl., Appx. A |
| 2341 | Wyoming | Buffalo | BRIDLE BIT FED | 3-11-14NH | 7/26/2021 | Compl., Appx. A |
| 2342 | Wyoming | Buffalo | BRIDLE BIT FED | 3-11-14PH | 7/23/2021 | Compl., Appx. A |
| 2343 | Wyoming | Buffalo | BLUEJAY | 1819-03H | 5/24/2021 | Compl., Appx. A |
| 2344 | Wyoming | Buffalo | BLUEJAY | 1819-04H | 5/26/2021 | Compl., Appx. A |
| 2345 | Wyoming | Buffalo | BLUEJAY | 1819-11H | 5/24/2021 | Compl., Appx. A |
| 2346 | Wyoming | Buffalo | BLUEJAY | 1819-12H | 5/24/2021 | Compl., Appx. A |
| 2347 | Wyoming | Buffalo | BROADHEAD | 0805-12H | 2/18/2021 | Compl., Appx. A |
| 2348 | Wyoming | Buffalo | BROADHEAD | 0805-12H | 2/18/2021 | Compl., Appx. A |
| 2349 | Wyoming | Buffalo | REDWOOD | 0112-20H | 3/8/2021 | Compl., Appx. A |
| 2350 | Wyoming | Buffalo | REDWOOD | 0112-20H | 3/8/2021 | Compl., Appx. A |
| 2351 | Wyoming | Buffalo | MAPLE | 0310-32H | 4/22/2021 | Compl., Appx. A |
| 2352 | Wyoming | Buffalo | REDWOOD | 0112-22H | 3/8/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|---------------------|
| 2353 | Wyoming | Buffalo | PINON | 2314-02H | 3/3/2021 | Compl., Appx. A |
| 2354 | Wyoming | Buffalo | PINON | 2314-03H | 3/5/2021 | Compl., Appx. A |
| 2355 | Wyoming | Buffalo | PINON | 2314-04H | 3/3/2021 | Compl., Appx. A |
| 2356 | Wyoming | Buffalo | PINON | 2314-05H | 3/3/2021 | Compl., Appx. A |
| 2357 | Wyoming | Buffalo | PINON | 2314-06H | 6/29/2021 | Compl., Appx. A |
| 2358 | Wyoming | Buffalo | PINON | 2314-07H | 3/3/2021 | Compl., Appx. A |
| 2359 | Wyoming | Buffalo | PINON | 2314-09H | 5/10/2021 | Compl., Appx. A |
| 2360 | Wyoming | Buffalo | PINON | 2314-10H | 3/5/2021 | Compl., Appx. A |
| 2361 | Wyoming | Buffalo | PINON | 2314-11H | 3/3/2021 | Compl., Appx. A |
| 2362 | Wyoming | Buffalo | PINON | 2314-12H | 3/3/2021 | Compl., Appx. A |
| 2363 | Wyoming | Buffalo | PINON | 2314-13H | 3/3/2021 | Compl., Appx. A |
| 2364 | Wyoming | Buffalo | PINON | 2314-14H | 3/3/2021 | Compl., Appx. A |
| 2365 | Wyoming | Buffalo | PINON | 2314-15H | 6/29/2021 | Compl., Appx. A |
| 2366 | Wyoming | Buffalo | PINON | 2314-16H | 3/3/2021 | Compl., Appx. A |
| 2367 | Wyoming | Buffalo | BOLLER | 45-71-33C-28- 3H | 9/2/2021 | Compl., Appx. A |
| 2368 | Wyoming | Buffalo | HAWK | 0904-05H | 9/2/2021 | Compl., Appx. A |
| 2369 | Wyoming | Buffalo | HAWK | 0904-06H | 9/2/2021 | Compl., Appx. A |
| 2370 | Wyoming | Buffalo | HAWK | 0904-07H | 9/2/2021 | Compl., Appx. A |
| 2371 | Wyoming | Buffalo | HAWK | 0904-08H | 9/10/2021 | Compl., Appx. A |
| 2372 | Wyoming | Buffalo | HAWK | 0904-13H | 6/11/2021 | Compl., Appx. A |
| 2373 | Wyoming | Buffalo | HAWK | 0904-14H | 9/2/2021 | Compl., Appx. A |
| 2374 | Wyoming | Buffalo | HAWK | 0904-15H | 9/2/2021 | Compl., Appx. A |
| 2375 | Wyoming | Buffalo | HAWK | 0904-16H | 9/2/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 2376 | Wyoming | Buffalo | SCULPIN | 1102-02H | 3/2/2021 | Compl., Appx. A |
| 2377 | Wyoming | Buffalo | SCULPIN | 1102-03H | 3/2/2021 | Compl., Appx. A |
| 2378 | Wyoming | Buffalo | SCULPIN | 1102-04H | 3/2/2021 | Compl., Appx. A |
| 2379 | Wyoming | Buffalo | SCULPIN | 1102-05H | 6/9/2021 | Compl., Appx. A |
| 2380 | Wyoming | Buffalo | SCULPIN | 1102-06H | 6/9/2021 | Compl., Appx. A |
| 2381 | Wyoming | Buffalo | SCULPIN | 1102-07H | 6/9/2021 | Compl., Appx. A |
| 2382 | Wyoming | Buffalo | SCULPIN | 1102-09H | 3/2/2021 | Compl., Appx. A |
| 2383 | Wyoming | Buffalo | SCULPIN | 1102-10H | 3/2/2021 | Compl., Appx. A |
| 2384 | Wyoming | Buffalo | SCULPIN | 1102-11H | 3/2/2021 | Compl., Appx. A |
| 2385 | Wyoming | Buffalo | SCULPIN | 1102-12H | 3/2/2021 | Compl., Appx. A |
| 2386 | Wyoming | Buffalo | SCULPIN | 1102-13H | 3/5/2021 | Compl., Appx. A |
| 2387 | Wyoming | Buffalo | SCULPIN | 1102-14H | 3/5/2021 | Compl., Appx. A |
| 2388 | Wyoming | Buffalo | SCULPIN | 1102-15H | 6/9/2021 | Compl., Appx. A |
| 2389 | Wyoming | Buffalo | SCULPIN | 1102-16H | 6/9/2021 | Compl., Appx. A |
| 2390 | Wyoming | Buffalo | SCULPIN | 1102-17H | 6/9/2021 | Compl., Appx. A |
| 2391 | Wyoming | Buffalo | SCULPIN | 1102-18H | 6/9/2021 | Compl., Appx. A |
| 2392 | Wyoming | Buffalo | SCULPIN | 1102-19H | 6/9/2021 | Compl., Appx. A |
| 2393 | Wyoming | Buffalo | WHITEFISH | 1423-05H | 3/5/2021 | Compl., Appx. A |
| 2394 | Wyoming | Buffalo | WHITEFISH | 1423-06H | 3/5/2021 | Compl., Appx. A |
| 2395 | Wyoming | Buffalo | WHITEFISH | 1423-07H | 3/5/2021 | Compl., Appx. A |
| 2396 | Wyoming | Buffalo | WHITEFISH | 1423-08H | 3/5/2021 | Compl., Appx. A |
| 2397 | Wyoming | Buffalo | WHITEFISH | 1423-13H | 3/5/2021 | Compl., Appx. A |
| 2498 | Wyoming | Buffalo | WHITEFISH | 1423-14H | 3/5/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|-------------|-----------|-------------|-------------------------------|---------------------|
| 2499 | Wyoming | Buffalo | WHITEFISH | 1423-15H | 3/5/2021 | Compl., Appx. A |
| 2400 | Wyoming | Buffalo | WHITEFISH | 1423-17H | 3/5/2021 | Compl., Appx. A |
| 2401 | Wyoming | Buffalo | WHITEFISH | 1423-18H | 3/5/2021 | Compl., Appx. A |
| 2402 | Wyoming | Buffalo | WHITEFISH | 1423-01H | 3/2/2021 | Compl., Appx. A |
| 2403 | Wyoming | Buffalo | WHITEFISH | 1423-02H | 3/2/2021 | Compl., Appx. A |
| 2404 | Wyoming | Buffalo | WHITEFISH | 1423-03H | 3/2/2021 | Compl., Appx. A |
| 2405 | Wyoming | Buffalo | WHITEFISH | 1423-04H | 3/2/2021 | Compl., Appx. A |
| 2406 | Wyoming | Buffalo | WHITEFISH | 1423-10H | 3/2/2021 | Compl., Appx. A |
| 2407 | Wyoming | Buffalo | WHITEFISH | 1423-11H | 3/2/2021 | Compl., Appx. A |
| 2408 | Wyoming | Buffalo | WHITEFISH | 1423-12H | 3/2/2021 | Compl., Appx. A |
| 2409 | Wyoming | Buffalo | WOODPECKER | 1522-01H | 3/3/2021 | Compl., Appx. A |
| 2410 | Wyoming | Buffalo | WOODPECKER | 1522-02H | 3/3/2021 | Compl., Appx. A |
| 2411 | Wyoming | Buffalo | WOODPECKER | 1522-10H | 3/3/2021 | Compl., Appx. A |
| 2412 | Wyoming | Buffalo | ROUSH FED | 21-14-23 NH | 3/26/2021 | Compl., Appx. A |
| 2413 | Wyoming | Buffalo | ROUSH FED | 11-14-23 NH | 3/26/2021 | Compl., Appx. A |
| 2414 | Wyoming | Buffalo | ROUSH FED | 11-14-23 MH | 3/26/2021 | Compl., Appx. A |
| 2415 | Wyoming | Buffalo | ROUSH FED | 21-14-23 2MH | 3/26/2021 | Compl., Appx. A |
| 2416 | Wyoming | Buffalo | FIR | 2215-03H | 7/21/2021 | Compl., Appx. A |
| 2417 | Wyoming | Buffalo | FIR | 2215-04H | 7/21/2021 | Compl., Appx. A |
| 2418 | Wyoming | Buffalo | FIR | 2215-05H | 7/21/2021 | Compl., Appx. A |
| 2419 | Wyoming | Buffalo | FIR | 2215-06H | 7/21/2021 | Compl., Appx. A |
| 2420 | Wyoming | Buffalo | FIR | 2215-07H | 7/21/2021 | Compl., Appx. A |
| 2421 | Wyoming | Buffalo | FIR | 2215-11H | 7/21/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 2422 | Wyoming | Buffalo | FIR | 2215-12H | 7/21/2021 | Compl., Appx. A |
| 2423 | Wyoming | Buffalo | FIR | 2215-13H | 7/21/2021 | Compl., Appx. A |
| 2424 | Wyoming | Buffalo | FIR | 2215-14H | 7/21/2021 | Compl., Appx. A |
| 2425 | Wyoming | Buffalo | FIR | 2215-15H | 7/21/2021 | Compl., Appx. A |
| 2426 | Wyoming | Buffalo | FIR | 2215-16H | 7/21/2021 | Compl., Appx. A |
| 2427 | Wyoming | Buffalo | STODDARD FED | 11-22-23 PH | 10/29/2021 | Compl., Appx. A |
| 2428 | Wyoming | Buffalo | STODDARD FED | 13-22-23 PH | 10/29/2021 | Compl., Appx. A |
| 2429 | Wyoming | Buffalo | STODDARD FED | 21-22-23 TH | 10/29/2021 | Compl., Appx. A |
| 2430 | Wyoming | Buffalo | STODDARD FED | 23-22-23 TH | 10/29/2021 | Compl., Appx. A |
| 2431 | Wyoming | Buffalo | RENO FED | 43-9-8 TH | 5/7/2021 | Compl., Appx. A |
| 2432 | Wyoming | Buffalo | VAN BUGGENUM | 1-11-2H | 10/29/2021 | Compl., Appx. A |
| 2433 | Wyoming | Buffalo | LEAVITT TRUST FED | 21-6 TH | 5/26/2021 | Compl., Appx. A |
| 2434 | Wyoming | Buffalo | SCISSORTAIL | 1003-02H | 3/3/2021 | Compl., Appx. A |
| 2435 | Wyoming | Buffalo | SCISSORTAIL | 1003-03H | 3/3/2021 | Compl., Appx. A |
| 2436 | Wyoming | Buffalo | SCISSORTAIL | 1003-04H | 3/3/2021 | Compl., Appx. A |
| 2437 | Wyoming | Buffalo | SCISSORTAIL | 1003-08H | 9/2/2021 | Compl., Appx. A |
| 2438 | Wyoming | Buffalo | SCISSORTAIL | 1003-09H | 3/3/2021 | Compl., Appx. A |
| 2439 | Wyoming | Buffalo | SCISSORTAIL | 1003-10H | 3/3/2021 | Compl., Appx. A |
| 2440 | Wyoming | Buffalo | SCISSORTAIL | 1003-11H | 3/3/2021 | Compl., Appx. A |
| 2441 | Wyoming | Buffalo | SCISSORTAIL | 1003-12H | 3/3/2021 | Compl., Appx. A |
| 2442 | Wyoming | Buffalo | WOODPECKER | 1522-03H | 3/3/2021 | Compl., Appx. A |
| 2443 | Wyoming | Buffalo | WOODPECKER | 1522-04H | 3/3/2021 | Compl., Appx. A |
| 2444 | Wyoming | Buffalo | WOODPECKER | 1522-11H | 3/3/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 2445 | Wyoming | Buffalo | WOODPECKER | 1522-12H | 3/3/2021 | Compl., Appx. A |
| 2446 | Wyoming | Buffalo | LEAVITT TRUST FED | 31-34 TH | 9/21/2021 | Compl., Appx. A |
| 2447 | Wyoming | Buffalo | LEAVITT TRUST FED | 24-31-30 TH | 5/26/2021 | Compl., Appx. A |
| 2448 | Wyoming | Buffalo | HELLFIRE | 2932-05H | 3/9/2022 | Compl., Appx. A |
| 2449 | Wyoming | Buffalo | HELLFIRE | 2932-12H | 3/9/2022 | Compl., Appx. A |
| 2450 | Wyoming | Buffalo | MAVERICK | 2017-01H | 3/9/2022 | Compl., Appx. A |
| 2451 | Wyoming | Buffalo | MAVERICK | 2017-16H | 3/9/2022 | Compl., Appx. A |
| 2452 | Wyoming | Buffalo | DRAKE | 0211-01H | 3/3/2021 | Compl., Appx. A |
| 2453 | Wyoming | Buffalo | DRAKE | 0211-02H | 3/3/2021 | Compl., Appx. A |
| 2454 | Wyoming | Buffalo | DRAKE | 0211-03H | 3/3/2021 | Compl., Appx. A |
| 2455 | Wyoming | Buffalo | DRAKE | 0211-04H | 3/3/2021 | Compl., Appx. A |
| 2456 | Wyoming | Buffalo | DRAKE | 0211-07H | 9/10/2021 | Compl., Appx. A |
| 2457 | Wyoming | Buffalo | DRAKE | 0211-08H | 9/10/2021 | Compl., Appx. A |
| 2458 | Wyoming | Buffalo | DRAKE | 0211-10H | 3/3/2021 | Compl., Appx. A |
| 2459 | Wyoming | Buffalo | DRAKE | 0211-11H | 3/3/2021 | Compl., Appx. A |
| 2460 | Wyoming | Buffalo | DRAKE | 0211-12H | 3/3/2021 | Compl., Appx. A |
| 2461 | Wyoming | Buffalo | DRAKE | 0211-13H | 9/2/2021 | Compl., Appx. A |
| 2462 | Wyoming | Buffalo | DRAKE | 0211-14H | 9/2/2021 | Compl., Appx. A |
| 2463 | Wyoming | Buffalo | DRAKE | 0211-15H | 9/2/2021 | Compl., Appx. A |
| 2464 | Wyoming | Buffalo | DRAKE | 0211-16H | 5/11/2021 | Compl., Appx. A |
| 2465 | Wyoming | Buffalo | CHEVELLE | 3031-013H | 3/3/2021 | Compl., Appx. A |
| 2466 | Wyoming | Buffalo | CHEVELLE | 3031-014H | 3/3/2021 | Compl., Appx. A |
| 2467 | Wyoming | Buffalo | CHEVELLE | 3031-015H | 3/3/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 2468 | Wyoming | Buffalo | CHEVELLE | 3031-016H | 3/3/2021 | Compl., Appx. A |
| 2469 | Wyoming | Buffalo | CHEVELLE | 3031-018H | 3/3/2021 | Compl., Appx. A |
| 2470 | Wyoming | Buffalo | CHEVELLE | 3031-05H | 4/22/2021 | Compl., Appx. A |
| 2471 | Wyoming | Buffalo | CHEVELLE | 3031-06H | 4/22/2021 | Compl., Appx. A |
| 2472 | Wyoming | Buffalo | CHEVELLE | 3031-07H | 3/3/2021 | Compl., Appx. A |
| 2473 | Wyoming | Buffalo | CHEVELLE | 3031-08H | 3/3/2021 | Compl., Appx. A |
| 2474 | Wyoming | Buffalo | JUPITER | 3130-20H | 12/14/2021 | Compl., Appx. A |
| 2475 | Wyoming | Buffalo | JUPITER | 3130-21H | 12/14/2021 | Compl., Appx. A |
| 2476 | Wyoming | Buffalo | JUPITER | 3130-22H | 3/8/2021 | Compl., Appx. A |
| 2477 | Wyoming | Buffalo | WALNUT | 0211-05H | 3/5/2021 | Compl., Appx. A |
| 2478 | Wyoming | Buffalo | WALNUT | 0211-08H | 3/3/2021 | Compl., Appx. A |
| 2479 | Wyoming | Buffalo | WALNUT | 0211-15H | 3/3/2021 | Compl., Appx. A |
| 2480 | Wyoming | Buffalo | ASH | 2116-05H | 6/2/2021 | Compl., Appx. A |
| 2481 | Wyoming | Buffalo | ASH | 2116-06H | 6/2/2021 | Compl., Appx. A |
| 2482 | Wyoming | Buffalo | ASH | 2116-07H | 6/2/2021 | Compl., Appx. A |
| 2483 | Wyoming | Buffalo | ASH | 2116-13H | 6/2/2021 | Compl., Appx. A |
| 2484 | Wyoming | Buffalo | ASH | 2116-14H | 6/2/2021 | Compl., Appx. A |
| 2485 | Wyoming | Buffalo | ASH | 2116-15H | 6/2/2021 | Compl., Appx. A |
| 2486 | Wyoming | Buffalo | ASH | 2116-16H | 6/2/2021 | Compl., Appx. A |
| 2487 | Wyoming | Buffalo | FIR | 2215-02H | 7/21/2021 | Compl., Appx. A |
| 2488 | Wyoming | Buffalo | FIR | 2215-09H | 7/21/2021 | Compl., Appx. A |
| 2489 | Wyoming | Buffalo | FIR | 2215-10H | 7/21/2021 | Compl., Appx. A |
| 2490 | Wyoming | Buffalo | LODGEPOLE | 2734-01H | 7/21/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 2491 | Wyoming | Buffalo | LODGEPOLE | 2734-02H | 7/21/2021 | Compl., Appx. A |
| 2492 | Wyoming | Buffalo | LODGEPOLE | 2734-03H | 7/21/2021 | Compl., Appx. A |
| 2493 | Wyoming | Buffalo | LODGEPOLE | 2734-04H | 7/21/2021 | Compl., Appx. A |
| 2494 | Wyoming | Buffalo | LODGEPOLE | 2734-05H | 7/21/2021 | Compl., Appx. A |
| 2495 | Wyoming | Buffalo | LODGEPOLE | 2734-06H | 7/21/2021 | Compl., Appx. A |
| 2496 | Wyoming | Buffalo | LODGEPOLE | 2734-07H | 7/21/2021 | Compl., Appx. A |
| 2497 | Wyoming | Buffalo | LODGEPOLE | 2734-08H | 7/21/2021 | Compl., Appx. A |
| 2598 | Wyoming | Buffalo | LODGEPOLE | 2734-10H | 7/21/2021 | Compl., Appx. A |
| 2599 | Wyoming | Buffalo | LODGEPOLE | 2734-12H | 7/21/2021 | Compl., Appx. A |
| 2500 | Wyoming | Buffalo | LODGEPOLE | 2734-13H | 7/21/2021 | Compl., Appx. A |
| 2501 | Wyoming | Buffalo | LODGEPOLE | 2734-14H | 7/21/2021 | Compl., Appx. A |
| 2502 | Wyoming | Buffalo | LODGEPOLE | 2734-15H | 7/21/2021 | Compl., Appx. A |
| 2503 | Wyoming | Buffalo | HUDSON | 3526-20H | 4/22/2021 | Compl., Appx. A |
| 2504 | Wyoming | Buffalo | HUDSON | 3526-17H | 4/22/2021 | Compl., Appx. A |
| 2505 | Wyoming | Buffalo | HUDSON | 3526-48H | 4/26/2021 | Compl., Appx. A |
| 2506 | Wyoming | Buffalo | HUDSON | 3526-03H | 4/22/2021 | Compl., Appx. A |
| 2507 | Wyoming | Buffalo | HUDSON | 3526-04H | 4/22/2021 | Compl., Appx. A |
| 2508 | Wyoming | Buffalo | HUDSON | 3526-25H | 4/26/2021 | Compl., Appx. A |
| 2509 | Wyoming | Buffalo | HUDSON | 3526-47H | 4/26/2021 | Compl., Appx. A |
| 2510 | Wyoming | Buffalo | NILE | 3427-32H | 4/22/2021 | Compl., Appx. A |
| 2511 | Wyoming | Buffalo | HUDSON | 3526-01H | 4/22/2021 | Compl., Appx. A |
| 2512 | Wyoming | Buffalo | HUDSON | 3526-02H | 4/22/2021 | Compl., Appx. A |
| 2513 | Wyoming | Buffalo | HUDSON | 3526-05H | 4/26/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|------------------------------|---------------------|
| 2514 | Wyoming | Buffalo | HUDSON | 3526-06H | 4/26/2021 | Compl., Appx. A |
| 2515 | Wyoming | Buffalo | HUDSON | 3526-07H | 4/26/2021 | Compl., Appx. A |
| 2516 | Wyoming | Buffalo | HUDSON | 3526-08H | 4/26/2021 | Compl., Appx. A |
| 2517 | Wyoming | Buffalo | HUDSON | 3526-10H | 4/22/2021 | Compl., Appx. A |
| 2518 | Wyoming | Buffalo | HUDSON | 3526-11H | 4/22/2021 | Compl., Appx. A |
| 2519 | Wyoming | Buffalo | HUDSON | 3526-12H | 4/22/2021 | Compl., Appx. A |
| 2520 | Wyoming | Buffalo | HUDSON | 3526-13H | 4/26/2021 | Compl., Appx. A |
| 2521 | Wyoming | Buffalo | HUDSON | 3526-14H | 4/26/2021 | Compl., Appx. A |
| 2522 | Wyoming | Buffalo | HUDSON | 3526-15H | 4/26/2021 | Compl., Appx. A |
| 2523 | Wyoming | Buffalo | HUDSON | 3526-16H | 4/26/2021 | Compl., Appx. A |
| 2524 | Wyoming | Buffalo | HUDSON | 3526-18H | 4/22/2021 | Compl., Appx. A |
| 2525 | Wyoming | Buffalo | DAVIS FED | 47-72-19-31-ASH | 1/12/2022 | Compl., Appx. A |
| 2526 | Wyoming | Buffalo | WALLEYE | 3526-03H | 3/3/2021 | Compl., Appx. A |
| 2527 | Wyoming | Buffalo | WALLEYE | 3526-04H | 3/3/2021 | Compl., Appx. A |
| 2528 | Wyoming | Buffalo | WALLEYE | 3526-02H | 3/3/2021 | Compl., Appx. A |
| 2529 | Wyoming | Buffalo | WALLEYE | 3526-03H | 3/3/2021 | Compl., Appx. A |
| 2530 | Wyoming | Buffalo | WALLEYE | 3526-04H | 3/3/2021 | Compl., Appx. A |
| 2531 | Wyoming | Buffalo | WALLEYE | 3526-09H | 3/3/2021 | Compl., Appx. A |
| 2532 | Wyoming | Buffalo | WALLEYE | 3526-10H | 3/3/2021 | Compl., Appx. A |
| 2533 | Wyoming | Buffalo | WALLEYE | 3526-11H | 3/3/2021 | Compl., Appx. A |
| 2534 | Wyoming | Buffalo | WALLEYE | 3526-12H | 3/3/2021 | Compl., Appx. A |
| 2535 | Wyoming | Buffalo | PIKE | 1720-07H | 3/3/2021 | Compl., Appx. A |
| 2536 | Wyoming | Buffalo | PIKE | 1720-08H | 5/20/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 2537 | Wyoming | Buffalo | PIKE | 1720-15H | 3/3/2021 | Compl., Appx. A |
| 2538 | Wyoming | Buffalo | PIKE | 1720-16H | 5/20/2021 | Compl., Appx. A |
| 2539 | Wyoming | Buffalo | CHEVELLE | 3031-017H | 4/22/2021 | Compl., Appx. A |
| 2540 | Wyoming | Buffalo | CHEVELLE | 3031-01H | 3/3/2021 | Compl., Appx. A |
| 2541 | Wyoming | Buffalo | CHEVELLE | 3031-02H | 3/3/2021 | Compl., Appx. A |
| 2542 | Wyoming | Buffalo | CHEVELLE | 3031-03H | 3/3/2021 | Compl., Appx. A |
| 2543 | Wyoming | Buffalo | CHEVELLE | 3031-04H | 3/5/2021 | Compl., Appx. A |
| 2544 | Wyoming | Buffalo | CHEVELLE | 3031-10H | 3/3/2021 | Compl., Appx. A |
| 2545 | Wyoming | Buffalo | CHEVELLE | 3031-11H | 3/5/2021 | Compl., Appx. A |
| 2546 | Wyoming | Buffalo | CHEVELLE | 3031-12H | 3/5/2021 | Compl., Appx. A |
| 2547 | Wyoming | Buffalo | CHEVELLE | 3031-20H | 11/5/2021 | Compl., Appx. A |
| 2548 | Wyoming | Buffalo | REYES | 0211-05H | 5/3/2021 | Compl., Appx. A |
| 2549 | Wyoming | Buffalo | REYES | 0211-06H | 5/3/2021 | Compl., Appx. A |
| 2550 | Wyoming | Buffalo | REYES | 0211-07H | 5/3/2021 | Compl., Appx. A |
| 2551 | Wyoming | Buffalo | REYES | 0211-13H | 5/3/2021 | Compl., Appx. A |
| 2552 | Wyoming | Buffalo | REYES | 0211-14H | 5/3/2021 | Compl., Appx. A |
| 2553 | Wyoming | Buffalo | REYES | 0211-15H | 5/3/2021 | Compl., Appx. A |
| 2554 | Wyoming | Buffalo | REYES | 0211-16H | 5/3/2021 | Compl., Appx. A |
| 2555 | Wyoming | Buffalo | W.I. MOORE | 4175-1522-002MH | 3/3/2021 | Compl., Appx. A |
| 2556 | Wyoming | Buffalo | W.I. MOORE | 4175-1522-006NH | 3/3/2021 | Compl., Appx. A |
| 2557 | Wyoming | Buffalo | CASE FED | 4777-36-25-4E MH | 2/28/2022 | Compl., Appx. A |
| 2558 | Wyoming | Buffalo | CASE FED | 4777-36-12-13E MH | 3/7/2022 | Compl., Appx. A |
| 2559 | Wyoming | Buffalo | CASE FED | 4777-36-12-13E NH | 2/28/2022 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 2560 | Wyoming | Buffalo | CASE FED | 4777-36-12-13W NH | 2/28/2022 | Compl., Appx. A |
| 2561 | Wyoming | Buffalo | CASE FED | 4777-36-12-15W NH | 2/28/2022 | Compl., Appx. A |
| 2562 | Wyoming | Buffalo | SANDPIPER | 0706-05H | 4/19/2021 | Compl., Appx. A |
| 2563 | Wyoming | Buffalo | SANDPIPER | 0706-06H | 4/19/2021 | Compl., Appx. A |
| 2564 | Wyoming | Buffalo | SANDPIPER | 0706-13H | 4/19/2021 | Compl., Appx. A |
| 2565 | Wyoming | Buffalo | SANDPIPER | 0706-14H | 4/19/2021 | Compl., Appx. A |
| 2566 | Wyoming | Buffalo | TORNADO FED | 4778-5-9-14E NH | 7/27/2021 | Compl., Appx. A |
| 2567 | Wyoming | Buffalo | CAMARO | 0607-01H | 3/2/2021 | Compl., Appx. A |
| 2568 | Wyoming | Buffalo | CAMARO | 0607-02H | 3/2/2021 | Compl., Appx. A |
| 2569 | Wyoming | Buffalo | CAMARO | 0607-03H | 3/2/2021 | Compl., Appx. A |
| 2570 | Wyoming | Buffalo | CAMARO | 0607-04H | 3/2/2021 | Compl., Appx. A |
| 2571 | Wyoming | Buffalo | CAMARO | 0607-09H | 3/2/2021 | Compl., Appx. A |
| 2572 | Wyoming | Buffalo | CAMARO | 0607-10H | 3/2/2021 | Compl., Appx. A |
| 2573 | Wyoming | Buffalo | CAMARO | 0607-11H | 3/2/2021 | Compl., Appx. A |
| 2574 | Wyoming | Buffalo | CAMARO | 0607-12H | 3/2/2021 | Compl., Appx. A |
| 2575 | Wyoming | Buffalo | CAMARO | 0607-20H | 12/14/2021 | Compl., Appx. A |
| 2576 | Wyoming | Buffalo | CAMARO | 0607-21H | 12/14/2021 | Compl., Appx. A |
| 2577 | Wyoming | Buffalo | CAMARO | 0607-22H | 12/14/2021 | Compl., Appx. A |
| 2578 | Wyoming | Buffalo | WALNUT | 0211-20H | 4/22/2021 | Compl., Appx. A |
| 2579 | Wyoming | Buffalo | WALNUT | 0211-17H | 4/22/2021 | Compl., Appx. A |
| 2580 | Wyoming | Buffalo | DYNO | 0211-05H | 12/14/2021 | Compl., Appx. A |
| 2581 | Wyoming | Buffalo | DYNO | 0211-13H | 12/14/2021 | Compl., Appx. A |
| 2582 | Wyoming | Buffalo | USA | 43-71-4B-9-1TH | 6/11/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 2583 | Wyoming | Buffalo | IBERLIN | 4176-14-11- 2M3H | 7/13/2021 | Compl., Appx. A |
| 2584 | Wyoming | Buffalo | IBERLIN | 4176-14-11-2N3H | 7/9/2021 | Compl., Appx. A |
| 2585 | Wyoming | Buffalo | IBERLIN | 4176-14-11-2N6H | 7/9/2021 | Compl., Appx. A |
| 2586 | Wyoming | Buffalo | SHADOW FED | 4176-0916-001MH | 1/4/2022 | Compl., Appx. A |
| 2587 | Wyoming | Buffalo | SHADOW FED | 4176-0916-001NH | 1/4/2022 | Compl., Appx. A |
| 2588 | Wyoming | Buffalo | SHADOW FED | 4176-0916-002MH | 1/4/2022 | Compl., Appx. A |
| 2589 | Wyoming | Buffalo | SHADOW FED | 4176-0916-002NH | 1/4/2022 | Compl., Appx. A |
| 2590 | Wyoming | Buffalo | IBERLIN | 4176-1201-001MH | 11/23/2021 | Compl., Appx. A |
| 2591 | Wyoming | Buffalo | IBERLIN | 4176-1201-001NH | 11/23/2021 | Compl., Appx. A |
| 2592 | Wyoming | Buffalo | HOPPER | 0310-09H | 4/19/2021 | Compl., Appx. A |
| 2593 | Wyoming | Buffalo | HOPPER | 0310-10H | 6/30/2021 | Compl., Appx. A |
| 2594 | Wyoming | Buffalo | HOPPER | 0310-11H | 6/30/2021 | Compl., Appx. A |
| 2595 | Wyoming | Buffalo | HOPPER | 0310-12H | 6/30/2021 | Compl., Appx. A |
| 2596 | Wyoming | Buffalo | KENWORTHY | #2 | 9/22/2021 | Compl., Appx. A |
| 2597 | Wyoming | Buffalo | BCFU | 45-69-26-35 3TH | 1/4/2022 | Compl., Appx. A |
| 2698 | Wyoming | Buffalo | BCFU | 45-69-22-15 4TH | 1/4/2022 | Compl., Appx. A |
| 2699 | Wyoming | Buffalo | SAUGEYE | 1522-18H | 10/29/2021 | Compl., Appx. A |
| 2600 | Wyoming | Buffalo | PIKE | 1720-05H | 3/5/2021 | Compl., Appx. A |
| 2601 | Wyoming | Buffalo | PIKE | 1720-06H | 3/3/2021 | Compl., Appx. A |
| 2602 | Wyoming | Buffalo | PIKE | 1720-14H | 3/3/2021 | Compl., Appx. A |
| 2603 | Wyoming | Buffalo | ARAPAHOE | 3526-05H | 5/3/2021 | Compl., Appx. A |
| 2604 | Wyoming | Buffalo | ARAPAHOE | 3526-06H | 5/3/2021 | Compl., Appx. A |
| 2605 | Wyoming | Buffalo | ARAPAHOE | 3526-07H | 5/3/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 2606 | Wyoming | Buffalo | ARAPAHOE | 3526-08H | 5/3/2021 | Compl., Appx. A |
| 2607 | Wyoming | Buffalo | W.I. MOORE | 4175-1522-001MH | 3/3/2021 | Compl., Appx. A |
| 2608 | Wyoming | Buffalo | W.I. MOORE | 4175-1522-001NH | 3/3/2021 | Compl., Appx. A |
| 2609 | Wyoming | Buffalo | W.I. MOORE | 4175-1522-005NH | 3/3/2021 | Compl., Appx. A |
| 2610 | Wyoming | Buffalo | PEPPER FED | 4176-0607-008MH | 3/5/2021 | Compl., Appx. A |
| 2611 | Wyoming | Buffalo | IBERLIN | 4176-1324-001NH | 3/5/2021 | Compl., Appx. A |
| 2612 | Wyoming | Buffalo | IBERLIN | 4176-1324-002MH | 3/5/2021 | Compl., Appx. A |
| 2613 | Wyoming | Buffalo | IBERLIN | 4176-1324-003NH | 3/5/2021 | Compl., Appx. A |
| 2614 | Wyoming | Buffalo | IBERLIN | 4176-1324-004NH | 3/5/2021 | Compl., Appx. A |
| 2615 | Wyoming | Buffalo | IBERLIN | 4176-1522-001MH | 3/5/2021 | Compl., Appx. A |
| 2616 | Wyoming | Buffalo | IBERLIN | 4176-1522-002MH | 3/5/2021 | Compl., Appx. A |
| 2617 | Wyoming | Buffalo | IBERLIN | 4176-1522-006NH | 3/5/2021 | Compl., Appx. A |
| 2618 | Wyoming | Buffalo | IBERLIN | 4176-1522-007NH | 3/5/2021 | Compl., Appx. A |
| 2619 | Wyoming | Buffalo | IBERLIN | 4176-1522-008NH | 3/5/2021 | Compl., Appx. A |
| 2620 | Wyoming | Buffalo | T-CHAIR | 4275-1621-001MH | 3/3/2021 | Compl., Appx. A |
| 2621 | Wyoming | Buffalo | T-CHAIR | 4275-1621-002MH | 3/3/2021 | Compl., Appx. A |
| 2622 | Wyoming | Buffalo | T-CHAIR | 4275-1621-002NH | 3/3/2021 | Compl., Appx. A |
| 2623 | Wyoming | Buffalo | T-CHAIR | 4275-1621-003NH | 3/3/2021 | Compl., Appx. A |
| 2624 | Wyoming | Buffalo | T-CHAIR | 4275-1621-004NH | 3/3/2021 | Compl., Appx. A |
| 2625 | Wyoming | Buffalo | NINE MILE | 4174-2734-001MH | 2/10/2022 | Compl., Appx. A |
| 2626 | Wyoming | Buffalo | NINE MILE | 4174-2734-001NH | 2/10/2022 | Compl., Appx. A |
| 2627 | Wyoming | Buffalo | NINE MILE | 4174-2116-003MH | 5/17/2021 | Compl., Appx. A |
| 2628 | Wyoming | Buffalo | NINE MILE | 4174-2116-004MH | 5/17/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 2629 | Wyoming | Buffalo | NINE MILE | 4174-2116-004NH | 5/17/2021 | Compl., Appx. A |
| 2630 | Wyoming | Buffalo | NINE MILE | 4174-2116-007NH | 5/17/2021 | Compl., Appx. A |
| 2631 | Wyoming | Buffalo | NINE MILE | 4174-2116-008NH | 5/17/2021 | Compl., Appx. A |
| 2632 | Wyoming | Buffalo | ROLLINS | 0112-01H | 9/2/2021 | Compl., Appx. A |
| 2633 | Wyoming | Buffalo | ROLLINS | 0112-02H | 9/2/2021 | Compl., Appx. A |
| 2634 | Wyoming | Buffalo | ROLLINS | 0112-03H | 9/2/2021 | Compl., Appx. A |
| 2635 | Wyoming | Buffalo | ROLLINS | 0112-12H | 4/19/2021 | Compl., Appx. A |
| 2636 | Wyoming | Buffalo | ROLLINS | 0112-17H | 5/20/2021 | Compl., Appx. A |
| 2637 | Wyoming | Buffalo | ROLLINS | 0112-18H | 3/8/2021 | Compl., Appx. A |
| 2638 | Wyoming | Buffalo | TANAGER | 0705-18H | 4/19/2021 | Compl., Appx. A |
| 2639 | Wyoming | Buffalo | BLUEJAY | 1819-01H | 5/24/2021 | Compl., Appx. A |
| 2640 | Wyoming | Buffalo | BLUEJAY | 1819-02H | 5/24/2021 | Compl., Appx. A |
| 2641 | Wyoming | Buffalo | BLUEJAY | 1819-05H | 4/19/2021 | Compl., Appx. A |
| 2642 | Wyoming | Buffalo | BLUEJAY | 1819-06H | 4/19/2021 | Compl., Appx. A |
| 2643 | Wyoming | Buffalo | BLUEJAY | 1819-07H | 4/22/2021 | Compl., Appx. A |
| 2644 | Wyoming | Buffalo | BLUEJAY | 1819-08H | 4/19/2021 | Compl., Appx. A |
| 2645 | Wyoming | Buffalo | BLUEJAY | 1819-10H | 5/24/2021 | Compl., Appx. A |
| 2646 | Wyoming | Buffalo | BLUEJAY | 1819-13H | 4/19/2021 | Compl., Appx. A |
| 2647 | Wyoming | Buffalo | BLUEJAY | 1819-14H | 4/19/2021 | Compl., Appx. A |
| 2648 | Wyoming | Buffalo | BLUEJAY | 1819-15H | 4/21/2021 | Compl., Appx. A |
| 2649 | Wyoming | Buffalo | SANDPIPER | 0706-02H | 5/20/2021 | Compl., Appx. A |
| 2650 | Wyoming | Buffalo | SANDPIPER | 0706-03H | 5/20/2021 | Compl., Appx. A |
| 2651 | Wyoming | Buffalo | SANDPIPER | 0706-04H | 5/20/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 2652 | Wyoming | Buffalo | SANDPIPER | 0706-15H | 4/19/2021 | Compl., Appx. A |
| 2653 | Wyoming | Buffalo | SANDPIPER | 0706-16H | 4/19/2021 | Compl., Appx. A |
| 2654 | Wyoming | Buffalo | T-CHAIR | 4276-1201-001MH | 3/5/2021 | Compl., Appx. A |
| 2655 | Wyoming | Buffalo | T-CHAIR | 4276-1201-001NH | 3/5/2021 | Compl., Appx. A |
| 2656 | Wyoming | Buffalo | T-CHAIR | 4276-1201-002NH | 3/5/2021 | Compl., Appx. A |
| 2657 | Wyoming | Buffalo | T-CHAIR | 4276-1201-003NH | 3/5/2021 | Compl., Appx. A |
| 2658 | Wyoming | Buffalo | JUNIPER | 0508-20H | 3/3/2021 | Compl., Appx. A |
| 2659 | Wyoming | Buffalo | JUNIPER | 0508-22H | 3/2/2021 | Compl., Appx. A |
| 2660 | Wyoming | Buffalo | ALPHA | 13-1R | 2/24/2022 | Compl., Appx. A |
| 2661 | Wyoming | Buffalo | MIDWAY | 4570-2932-1TH | 4/1/2021 | Compl., Appx. A |
| 2662 | Wyoming | Buffalo | COOPER | 3130-02H | 3/9/2021 | Compl., Appx. A |
| 2663 | Wyoming | Buffalo | COOPER | 3130-09H | 3/9/2021 | Compl., Appx. A |
| 2664 | Wyoming | Buffalo | WI MOORE | 4174-2536-002MH | 4/12/2021 | Compl., Appx. A |
| 2665 | Wyoming | Buffalo | WI MOORE | 4174-2536-002FH | 4/12/2021 | Compl., Appx. A |
| 2666 | Wyoming | Buffalo | WI MOORE | 4174-2536-001NH | 4/12/2021 | Compl., Appx. A |
| 2667 | Wyoming | Buffalo | WI MOORE | 4174-2536-004NH | 4/12/2021 | Compl., Appx. A |
| 2668 | Wyoming | Buffalo | ASH | 2116-02H | 3/2/2021 | Compl., Appx. A |
| 2669 | Wyoming | Buffalo | ASH | 2116-03H | 3/2/2021 | Compl., Appx. A |
| 2670 | Wyoming | Buffalo | ASH | 2116-04H | 3/2/2021 | Compl., Appx. A |
| 2671 | Wyoming | Buffalo | ASH | 2116-09H | 3/2/2021 | Compl., Appx. A |
| 2672 | Wyoming | Buffalo | ASH | 2116-10H | 3/2/2021 | Compl., Appx. A |
| 2673 | Wyoming | Buffalo | ASH | 2116-11H | 3/2/2021 | Compl., Appx. A |
| 2674 | Wyoming | Buffalo | ASH | 2116-12H | 3/2/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 2675 | Wyoming | Buffalo | DOUGLAS | 2833-01H | 3/2/2021 | Compl., Appx. A |
| 2676 | Wyoming | Buffalo | DOUGLAS | 2833-02H | 3/2/2021 | Compl., Appx. A |
| 2677 | Wyoming | Buffalo | DOUGLAS | 2833-03H | 3/2/2021 | Compl., Appx. A |
| 2678 | Wyoming | Buffalo | DOUGLAS | 2833-04H | 3/2/2021 | Compl., Appx. A |
| 2679 | Wyoming | Buffalo | DOUGLAS | 2833-05H | 6/2/2021 | Compl., Appx. A |
| 2680 | Wyoming | Buffalo | DOUGLAS | 2833-06H | 6/2/2021 | Compl., Appx. A |
| 2681 | Wyoming | Buffalo | DOUGLAS | 2833-07H | 6/2/2021 | Compl., Appx. A |
| 2682 | Wyoming | Buffalo | DOUGLAS | 2833-08H | 6/2/2021 | Compl., Appx. A |
| 2683 | Wyoming | Buffalo | DOUGLAS | 2833-10H | 3/2/2021 | Compl., Appx. A |
| 2684 | Wyoming | Buffalo | DOUGLAS | 2833-11H | 3/2/2021 | Compl., Appx. A |
| 2685 | Wyoming | Buffalo | DOUGLAS | 2833-12H | 3/2/2021 | Compl., Appx. A |
| 2686 | Wyoming | Buffalo | DOUGLAS | 2833-13H | 6/2/2021 | Compl., Appx. A |
| 2687 | Wyoming | Buffalo | DOUGLAS | 2833-14H | 6/2/2021 | Compl., Appx. A |
| 2688 | Wyoming | Buffalo | DOUGLAS | 2833-15H | 6/2/2021 | Compl., Appx. A |
| 2689 | Wyoming | Buffalo | ROLLINS | 0112-19H | 5/20/2021 | Compl., Appx. A |
| 2690 | Wyoming | Buffalo | NINE MILE | 4174-2215-002MH | 2/28/2022 | Compl., Appx. A |
| 2691 | Wyoming | Buffalo | NINE MILE | 4174-2116-001MH | 5/17/2021 | Compl., Appx. A |
| 2692 | Wyoming | Buffalo | NINE MILE | 4174-2116-002MH | 5/17/2021 | Compl., Appx. A |
| 2693 | Wyoming | Buffalo | NINE MILE | 4174-2116-002NH | 5/17/2021 | Compl., Appx. A |
| 2694 | Wyoming | Buffalo | NINE MILE | 4174-2116-003NH | 3/5/2021 | Compl., Appx. A |
| 2695 | Wyoming | Buffalo | NINE MILE | 4174-2116-005NH | 5/17/2021 | Compl., Appx. A |
| 2696 | Wyoming | Buffalo | NINE MILE | 4174-2116-006NH | 5/17/2021 | Compl., Appx. A |
| 2697 | Wyoming | Buffalo | NINE MILE | 4174-2215-001MH | 2/10/2022 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 2798 | Wyoming | Buffalo | NINE MILE | 4174-2215-003MH | 2/14/2022 | Compl., Appx. A |
| 2799 | Wyoming | Buffalo | NINE MILE | 4174-2326-001MH | 3/3/2021 | Compl., Appx. A |
| 2700 | Wyoming | Buffalo | NINE MILE | 4174-2326-002MH | 3/3/2021 | Compl., Appx. A |
| 2701 | Wyoming | Buffalo | NINE MILE | 4174-2326-002NH | 3/3/2021 | Compl., Appx. A |
| 2702 | Wyoming | Buffalo | NINE MILE | 4174-2326-003NH | 3/3/2021 | Compl., Appx. A |
| 2703 | Wyoming | Buffalo | NINE MILE | 4174-2326-004NH | 3/3/2021 | Compl., Appx. A |
| 2704 | Wyoming | Buffalo | NINE MILE | 4174-2326-001NH | 4/12/2021 | Compl., Appx. A |
| 2705 | Wyoming | Buffalo | NINE MILE | 4174-2326-003MH | 3/22/2021 | Compl., Appx. A |
| 2706 | Wyoming | Buffalo | NINE MILE | 4174-2326-004MH | 3/3/2021 | Compl., Appx. A |
| 2707 | Wyoming | Buffalo | NINE MILE | 4174-2326-010NH | 3/3/2021 | Compl., Appx. A |
| 2708 | Wyoming | Buffalo | NINE MILE | 4174-2326-020NH | 3/3/2021 | Compl., Appx. A |
| 2709 | Wyoming | Buffalo | NINE MILE | 4174-2326-030NH | 3/3/2021 | Compl., Appx. A |
| 2710 | Wyoming | Buffalo | LEAVITT FED | 1-9-4NH | 9/2/2021 | Compl., Appx. A |
| 2711 | Wyoming | Buffalo | LEAVITT FED | 2-9-4NH | 9/2/2021 | Compl., Appx. A |
| 2712 | Wyoming | Buffalo | LEAVITT FED | 2-9-4TH | 9/2/2021 | Compl., Appx. A |
| 2713 | Wyoming | Buffalo | HURLEY | 0607-01H | 3/9/2021 | Compl., Appx. A |
| 2714 | Wyoming | Buffalo | HURLEY | 0607-02H | 3/9/2021 | Compl., Appx. A |
| 2715 | Wyoming | Buffalo | HURLEY | 0607-09H | 3/9/2021 | Compl., Appx. A |
| 2716 | Wyoming | Buffalo | HURLEY | 0607-10H | 3/9/2021 | Compl., Appx. A |
| 2717 | Wyoming | Buffalo | TEX FED | 4271-17-20-15E NH | 2/22/2022 | Compl., Appx. A |
| 2718 | Wyoming | Buffalo | TEX FED | 4271-17-20-16E NH | 2/22/2022 | Compl., Appx. A |
| 2719 | Wyoming | Buffalo | TEX FED | 4271-17-20-15W NH | 2/22/2022 | Compl., Appx. A |
| 2720 | Wyoming | Buffalo | TEX FED | 4271-17-20-16W NH | 2/22/2022 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|------------------------------|--------------------|
| 2721 | Wyoming | Buffalo | VEGA | 2932-07H | 7/20/2021 | Compl., Appx. A |
| 2722 | Wyoming | Buffalo | VEGA | 2932-15H | 7/20/2021 | Compl., Appx. A |
| 2723 | Wyoming | Buffalo | GEIS FED | 32-9-4-33 SH | 3/26/2021 | Compl., Appx. A |
| 2724 | Wyoming | Casper | MARYS DRAW | 203-3130H* | 7/28/2021 | Compl., Appx. A |
| 2725 | Wyoming | Casper | NEWMAN FED 3773-2413 | 3FH | 12/23/2021 | Compl., Appx. A |
| 2726 | Wyoming | Casper | WILLOW CREEK FED 3773-2536 | 1FH | 12/23/2021 | Compl., Appx. A |
| 2727 | Wyoming | Casper | WILLOW CREEK FED 3773-2536 | 1NH | 12/23/2021 | Compl., Appx. A |
| 2728 | Wyoming | Casper | SCLOU | 25WC1NE23 | 11/17/2021 | Compl., Appx. A |
| 2729 | Wyoming | Casper | SCLOU | 23WC2NE23 | 11/17/2021 | Compl., Appx. A |
| 2730 | Wyoming | Casper | SCLOU | 31WC2NW24 | 11/16/2021 | Compl., Appx. A |
| 2731 | Wyoming | Casper | SCLOU | 18WC2SW24 | 11/17/2021 | Compl., Appx. A |
| 2732 | Wyoming | Casper | SCLOU | 15WC1SE23 | 11/16/2021 | Compl., Appx. A |
| 2733 | Wyoming | Casper | SCLOU | 03WC2SE23 | 11/17/2021 | Compl., Appx. A |
| 2734 | Wyoming | Casper | SCLOU | 30WC2SE23 | 11/19/2021 | Compl., Appx. A |
| 2735 | Wyoming | Casper | SCLOU | 01WC2SE23 | 11/17/2021 | Compl., Appx. A |
| 2736 | Wyoming | Casper | FEDERAL | 35 | 8/2/2021 | Compl., Appx. A |
| 2737 | Wyoming | Casper | FEDERAL | 38 | 8/2/2021 | Compl., Appx. A |
| 2738 | Wyoming | Casper | FEDERAL | 36 | 8/2/2021 | Compl., Appx. A |
| 2739 | Wyoming | Casper | FEDERAL | 37 | 8/2/2021 | Compl., Appx. A |
| 2740 | Wyoming | Casper | FEDERAL | 39 | 8/2/2021 | Compl., Appx. A |
| 2741 | Wyoming | Casper | FEDERAL | 40 | 8/2/2021 | Compl., Appx. A |
| 2742 | Wyoming | Casper | SCLOU | 01ASHSW23 | 11/17/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|------------------------------|--------------------|
| 2743 | Wyoming | Casper | SCLOU | 29AXWC2SW24 | 11/16/2021 | Compl., Appx. A |
| 2744 | Wyoming | Casper | SCLOU | 36WC2SE23 | 11/19/2021 | Compl., Appx. A |
| 2745 | Wyoming | Casper | SCLOU | 08WC2SE23 | 11/17/2021 | Compl., Appx. A |
| 2746 | Wyoming | Casper | SCLOU | 34WC2SE23 | 11/19/2021 | Compl., Appx. A |
| 2747 | Wyoming | Casper | SCLOU | 05WC2SE23 | 11/17/2021 | Compl., Appx. A |
| 2748 | Wyoming | Casper | GREYHOUND | 1720-19H | 3/30/2021 | Compl., Appx. A |
| 2749 | Wyoming | Casper | LEO | 409 18-19H* | 10/28/2021 | Compl., Appx. A |
| 2750 | Wyoming | Casper | SPEARHEAD | 4075-3526-003MH | 3/17/2021 | Compl., Appx. A |
| 2751 | Wyoming | Casper | SPEARHEAD | 4075-3526-004MH | 3/17/2021 | Compl., Appx. A |
| 2752 | Wyoming | Casper | SPEARHEAD | 4075-3526-005NH | 3/17/2021 | Compl., Appx. A |
| 2753 | Wyoming | Casper | SPEARHEAD | 4075-3526-006NH | 3/17/2021 | Compl., Appx. A |
| 2754 | Wyoming | Casper | SPEARHEAD | 4075-3526-007NH | 3/17/2021 | Compl., Appx. A |
| 2755 | Wyoming | Casper | SPEARHEAD | 4075-3526-008NH | 3/17/2021 | Compl., Appx. A |
| 2756 | Wyoming | Casper | HUCKLEBERRY FED | 3570-25-N1H | 2/18/2022 | Compl., Appx. A |
| 2757 | Wyoming | Casper | HUCKLEBERRY FED | 3570-25-N5H | 2/18/2022 | Compl., Appx. A |
| 2758 | Wyoming | Casper | HUCKLEBERRY FED | 3570-25-N8H | 2/28/2022 | Compl., Appx. A |
| 2759 | Wyoming | Casper | HUCKLEBERRY FED | 3570-25-T4H | 3/2/2022 | Compl., Appx. A |
| 2760 | Wyoming | Casper | LUND FED | 3570-22-N1H* | 10/29/2021 | Compl., Appx. A |
| 2761 | Wyoming | Casper | LUND FED | 3570-22-N2H* | 10/29/2021 | Compl., Appx. A |
| 2762 | Wyoming | Casper | NITRO FED | 3569-19-T4H | 1/21/2022 | Compl., Appx. A |
| 2763 | Wyoming | Casper | HORNER 24-33-69 USA B | NB 1H | 2/3/2022 | Compl., Appx. A |
| 2764 | Wyoming | Casper | HUCKLEBERRY FED | 3570-12-N5H | 3/2/2022 | Compl., Appx. A |
| 2765 | Wyoming | Casper | HUCKLEBERRY FED | 3570-12-N8H | 2/14/2022 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 2766 | Wyoming | Casper | HUCKLEBERRY FED | 3570-12-T4H | 2/14/2022 | Compl., Appx. A |
| 2767 | Wyoming | Casper | NITRO FED | 3569-6-T1H | 12/23/2021 | Compl., Appx. A |
| 2768 | Wyoming | Casper | AXEL FED | 3572-1-36-11W NH | 6/17/2021 | Compl., Appx. A |
| 2769 | Wyoming | Casper | AXEL FED | 3572-1-36-12 TH | 9/13/2021 | Compl., Appx. A |
| 2770 | Wyoming | Casper | AXEL FED | 3572-1-36-12W NH | 6/17/2021 | Compl., Appx. A |
| 2771 | Wyoming | Casper | CLEO FED | 3672-24-36-8W NH* | 6/2/2021 | Compl., Appx. A |
| 2772 | Wyoming | Casper | CLEO FED | 3672-24-36-7W NH* | 7/29/2021 | Compl., Appx. A |
| 2773 | Wyoming | Casper | CLEO FED | 3672-24-36-7 TH* | 6/2/2021 | Compl., Appx. A |
| 2774 | Wyoming | Casper | BLUE HILL | 3676-10-3-34-3F2H | 4/6/2021 | Compl., Appx. A |
| 2775 | Wyoming | Casper | CASCADE FED | 3873-3427 1FH* | 12/13/2021 | Compl., Appx. A |
| 2776 | Wyoming | Casper | EH FED WORMHOLE | 3569-34-T2H | 3/1/2021 | Compl., Appx. A |
| 2777 | Wyoming | Casper | EH FED WORMHOLE | 3569-34-N4H | 3/1/2021 | Compl., Appx. A |
| 2778 | Wyoming | Casper | EH FED WORMHOLE | 3569-34-N3H | 3/1/2021 | Compl., Appx. A |
| 2779 | Wyoming | Casper | SHAVANO | 2932-01H | 3/17/2021 | Compl., Appx. A |
| 2780 | Wyoming | Casper | ELBERT | 1930-02H | 12/20/2021 | Compl., Appx. A |
| 2781 | Wyoming | Casper | ELBERT | 1930-03H | 12/20/2021 | Compl., Appx. A |
| 2782 | Wyoming | Casper | BIERSTADT | 1807-03H | 9/13/2021 | Compl., Appx. A |
| 2783 | Wyoming | Casper | MIDGE FED | 4171-36-23-1E NH | 4/5/2021 | Compl., Appx. A |
| 2784 | Wyoming | Casper | EH FED WORMHOLE | 3569-15-N3H | 3/1/2021 | Compl., Appx. A |
| 2785 | Wyoming | Casper | EH FED WORMHOLE | 3569-15-N4H | 3/1/2021 | Compl., Appx. A |
| 2786 | Wyoming | Casper | EH FED WORMHOLE | 3569-15-T1H | 3/1/2021 | Compl., Appx. A |
| 2787 | Wyoming | Casper | EH FED WORMHOLE | 3569-15-T2H | 3/1/2021 | Compl., Appx. A |
| 2788 | Wyoming | Casper | EH FED SUPERNOVA W | 3569-23-N4H | 3/30/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 2789 | Wyoming | Casper | STATE WIM | 4173-3526-001FH* | 2/11/2022 | Compl., Appx. A |
| 2790 | Wyoming | Casper | STATE WIM | 4173-3526-001MH* | 12/3/2021 | Compl., Appx. A |
| 2791 | Wyoming | Casper | STATE WIM | 4173-3526-001NH* | 2/11/2022 | Compl., Appx. A |
| 2792 | Wyoming | Casper | STATE WIM | 4173-3526-002FH* | 1/6/2022 | Compl., Appx. A |
| 2793 | Wyoming | Casper | STATE WIM | 4173-3526-002MH* | 12/3/2021 | Compl., Appx. A |
| 2794 | Wyoming | Casper | STATE WIM | 4173-3526-002NH* | 12/2/2021 | Compl., Appx. A |
| 2795 | Wyoming | Casper | STATE WIM | 4173-3526-003MH* | 12/3/2021 | Compl., Appx. A |
| 2796 | Wyoming | Casper | STATE WIM | 4173-3526-004MH* | 1/5/2022 | Compl., Appx. A |
| 2797 | Wyoming | Casper | STATE WIM | 4173-3526-004NH* | 12/23/2021 | Compl., Appx. A |
| 2898 | Wyoming | Casper | STATE WIM | 4173-3526-006NH* | 12/3/2021 | Compl., Appx. A |
| 2899 | Wyoming | Casper | KRATOS | 448 8-5H | 8/5/2021 | Compl., Appx. A |
| 2800 | Wyoming | Casper | JUNIPER | 19E18-5NH | 3/18/2021 | Compl., Appx. A |
| 2801 | Wyoming | Casper | JUNIPER | 19E18-8NH | 3/17/2021 | Compl., Appx. A |
| 2802 | Wyoming | Casper | JUNIPER | 19E31-5NH | 3/17/2021 | Compl., Appx. A |
| 2803 | Wyoming | Casper | JUNIPER | 30W18-1NH | 4/12/2021 | Compl., Appx. A |
| 2804 | Wyoming | Casper | JUNIPER | 30W18-4NH | 4/16/2021 | Compl., Appx. A |
| 2805 | Wyoming | Casper | JUNIPER | 30W31-1NH | 4/5/2021 | Compl., Appx. A |
| 2806 | Wyoming | Casper | JUNIPER | 30W31-4NH | 4/16/2021 | Compl., Appx. A |
| 2807 | Wyoming | Casper | RUBY | 1819-16H | 5/25/2021 | Compl., Appx. A |
| 2808 | Wyoming | Casper | DILTS FED | 15-033972-3XPH | 1/27/2022 | Compl., Appx. A |
| 2809 | Wyoming | Casper | TOPAZ | 1324-01H | 10/6/2021 | Compl., Appx. A |
| 2810 | Wyoming | Casper | CLAUSEN 8-34-70 USA B | NB 3H* | 11/12/2021 | Compl., Appx. A |
| 2811 | Wyoming | Casper | SDU TILLARD FED | 23-143771- 1XNH* | 5/24/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 2812 | Wyoming | Casper | SDU TILLARD FED | 23-143771-3XNH* | 5/24/2021 | Compl., Appx. A |
| 2813 | Wyoming | Casper | SDU DILTS FED | 333871-2PH* | 10/15/2021 | Compl., Appx. A |
| 2814 | Wyoming | Casper | SDU DILTS FED | 333871-4PH* | 10/15/2021 | Compl., Appx. A |
| 2815 | Wyoming | Casper | PINON | 03W10-1NH | 5/11/2021 | Compl., Appx. A |
| 2816 | Wyoming | Casper | SPRUCE | 22W34-1NH | 7/9/2021 | Compl., Appx. A |
| 2817 | Wyoming | Casper | SPRUCE | 29E32-5NH | 3/29/2021 | Compl., Appx. A |
| 2818 | Wyoming | Casper | SPRUCE | 29W17-2NH | 3/29/2021 | Compl., Appx. A |
| 2819 | Wyoming | Casper | SPRUCE | 29W32-2NH | 3/29/2021 | Compl., Appx. A |
| 2820 | Wyoming | Casper | VIRGO | 306 33-28H | 2/3/2022 | Compl., Appx. A |
| 2821 | Wyoming | Casper | VIRGO | 519 33-28H | 2/3/2022 | Compl., Appx. A |
| 2822 | Wyoming | Casper | VIRGO | 534 33-28H | 2/3/2022 | Compl., Appx. A |
| 2823 | Wyoming | Casper | VIRGO | 547 33-28H | 2/3/2022 | Compl., Appx. A |
| 2824 | Wyoming | Casper | CWDU TILLARD FED | 07-193871-2XTH* | 4/22/2021 | Compl., Appx. A |
| 2825 | Wyoming | Casper | JUNO | 409 15-22H* | 10/28/2021 | Compl., Appx. A |
| 2826 | Wyoming | Casper | JUNO | 444 15-22H | 1/13/2022 | Compl., Appx. A |
| 2827 | Wyoming | Casper | DIANA | 402 10-3H* | 10/28/2021 | Compl., Appx. A |
| 2828 | Wyoming | Casper | SPILLMAN DRAW UNIT | 36-73 34-1NH | 11/15/2021 | Compl., Appx. A |
| 2829 | Wyoming | Casper | SPILLMAN DRAW UNIT | 36-73 34-2NH | 11/16/2021 | Compl., Appx. A |
| 2830 | Wyoming | Casper | SKUNK CREEK FED | 3772-0718 1FH | 12/23/2021 | Compl., Appx. A |
| 2831 | Wyoming | Casper | SPEARHEAD | 4075-3526-001MH | 3/17/2021 | Compl., Appx. A |
| 2832 | Wyoming | Casper | SPEARHEAD | 4075-3526-001NH | 3/17/2021 | Compl., Appx. A |
| 2833 | Wyoming | Casper | SPEARHEAD | 4075-3526-003NH | 3/17/2021 | Compl., Appx. A |
| 2834 | Wyoming | Casper | SPRUCE | 19E18-3SH | 6/16/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 2835 | Wyoming | Casper | SPRUCE | 19E18-5FH | 6/16/2021 | Compl., Appx. A |
| 2836 | Wyoming | Casper | SPRUCE | 19E18-6FH | 6/16/2021 | Compl., Appx. A |
| 2837 | Wyoming | Casper | SPRUCE | 22W34-4NH | 7/9/2021 | Compl., Appx. A |
| 2838 | Wyoming | Casper | SPRUCE | 19E31-3SH | 6/16/2021 | Compl., Appx. A |
| 2839 | Wyoming | Casper | ORCUS | 447 29-20H | 9/14/2021 | Compl., Appx. A |
| 2840 | Wyoming | Casper | ZEUS | 423 32-5H | 9/14/2021 | Compl., Appx. A |
| 2841 | Wyoming | Casper | CU REPP FED | 09-043769-1XNH* | 10/26/2021 | Compl., Appx. A |
| 2842 | Wyoming | Casper | CU REPP FED | 09-043769-3XNH* | 10/26/2021 | Compl., Appx. A |
| 2843 | Wyoming | Casper | CU REPP FED | 09-043769-5XNH* | 10/26/2021 | Compl., Appx. A |
| 2844 | Wyoming | Casper | CU REPP FED | 16-213769-5XNH* | 10/26/2021 | Compl., Appx. A |
| 2845 | Wyoming | Casper | CHIP FED | 1H | 5/24/2021 | Compl., Appx. A |
| 2846 | Wyoming | Casper | SPRUCE | 05E08-5NH | 3/18/2021 | Compl., Appx. A |
| 2847 | Wyoming | Casper | SPRUCE | 26E14-5NH | 3/29/2021 | Compl., Appx. A |
| 2848 | Wyoming | Casper | STATE WEST | 4075-3625-001MH | 3/1/2021 | Compl., Appx. A |
| 2849 | Wyoming | Casper | STATE WEST | 4075-3625-001NH | 3/1/2021 | Compl., Appx. A |
| 2850 | Wyoming | Casper | STATE WEST | 4075-3625-002MH | 3/1/2021 | Compl., Appx. A |
| 2851 | Wyoming | Casper | STATE WEST | 4075-3625-002NH | 3/1/2021 | Compl., Appx. A |
| 2852 | Wyoming | Casper | STATE WEST | 4075-3625-003NH | 3/1/2021 | Compl., Appx. A |
| 2853 | Wyoming | Casper | STATE WEST | 4075-3625-004NH | 3/1/2021 | Compl., Appx. A |
| 2854 | Wyoming | Casper | CWDU TILLARD FED | 12-133872-1XPH | 4/5/2021 | Compl., Appx. A |
| 2855 | Wyoming | Casper | CWDU TILLARD FED | 12-133872-2XTH | 4/5/2021 | Compl., Appx. A |
| 2856 | Wyoming | Casper | CWDU TILLARD FED | 12-133872-4XTH | 4/5/2021 | Compl., Appx. A |
| 2857 | Wyoming | Casper | CWDU TILLARD FED | 12-243872-3XPH | 4/5/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 2858 | Wyoming | Casper | ASPEN | 18E19-5NH | 5/19/2021 | Compl., Appx. A |
| 2859 | Wyoming | Casper | ASPEN | 18E19-8NH | 5/19/2021 | Compl., Appx. A |
| 2860 | Wyoming | Casper | ASPEN | 29E32-6NH | 7/13/2021 | Compl., Appx. A |
| 2861 | Wyoming | Casper | ASPEN | 29E32-8NH | 3/30/2021 | Compl., Appx. A |
| 2862 | Wyoming | Casper | ASPEN | 29W32-1NH | 7/14/2021 | Compl., Appx. A |
| 2863 | Wyoming | Casper | ASPEN | 29W32-4NH | 5/27/2021 | Compl., Appx. A |
| 2864 | Wyoming | Casper | CWDU TILLARD FED | 07-193871-4XTH* | 4/22/2021 | Compl., Appx. A |
| 2865 | Wyoming | Casper | ASPEN | 12E01-5NH | 5/11/2021 | Compl., Appx. A |
| 2866 | Wyoming | Casper | ASPEN | 31E07-5NH | 5/24/2021 | Compl., Appx. A |
| 2867 | Wyoming | Casper | ASPEN | 31E30-5NH | 5/25/2021 | Compl., Appx. A |
| 2868 | Wyoming | Casper | ASPEN | 31E30-8NH | 5/25/2021 | Compl., Appx. A |
| 2869 | Wyoming | Casper | SPRUCE | 26E14-8NH | 3/29/2021 | Compl., Appx. A |
| 2870 | Wyoming | Casper | STATE WEST | 4075-3625-003MH | 3/1/2021 | Compl., Appx. A |
| 2871 | Wyoming | Casper | STATE WEST | 4075-3625-004MH | 3/1/2021 | Compl., Appx. A |
| 2872 | Wyoming | Casper | STATE WEST | 4075-3625-005NH | 3/1/2021 | Compl., Appx. A |
| 2873 | Wyoming | Casper | STATE WEST | 4075-3625-006NH | 3/1/2021 | Compl., Appx. A |
| 2874 | Wyoming | Casper | STATE WEST | 4075-3625-007NH | 3/1/2021 | Compl., Appx. A |
| 2875 | Wyoming | Casper | STATE WEST | 4075-3625-008NH | 3/1/2021 | Compl., Appx. A |
| 2876 | Wyoming | Casper | SHULTZ FEDERAL | 1114 34-73 N- DH | 8/13/2021 | Compl., Appx. A |
| 2877 | Wyoming | Casper | SPILLMAN DRAW UNIT | 36-73 31-2TRH | 3/19/2021 | Compl., Appx. A |
| 2878 | Wyoming | Casper | GREYHOUND | 1720-17H | 3/30/2021 | Compl., Appx. A |
| 2879 | Wyoming | Casper | SSU MLT FED | 26-143668-3XNH* | 12/16/2021 | Compl., Appx. A |
| 2880 | Wyoming | Casper | SSU MLT FED | 26-143668-3XNH* | 12/16/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 2881 | Wyoming | Casper | SSU MLT FED | 26-143668-5XNH* | 12/15/2021 | Compl., Appx. A |
| 2882 | Wyoming | Casper | HUCKLEBERRY FED | 3570-25-T1H | 2/18/2022 | Compl., Appx. A |
| 2883 | Wyoming | Casper | SFU 5-34-71 USA A | TR 20H | 3/10/2021 | Compl., Appx. A |
| 2884 | Wyoming | Casper | SFU 5-34-71 USA A TR | 22H | 3/11/2021 | Compl., Appx. A |
| 2885 | Wyoming | Casper | BOOMER FED | 3571-21-33-13W NH | 3/11/2021 | Compl., Appx. A |
| 2886 | Wyoming | Casper | KAI FED | 3671-36-25-1TH | 4/5/2021 | Compl., Appx. A |
| 2887 | Wyoming | Casper | KAI FED | 3671-36-25-1E NH | 4/5/2021 | Compl., Appx. A |
| 2888 | Wyoming | Casper | KAI FED | 3671-36-25-2E NH | 4/5/2021 | Compl., Appx. A |
| 2889 | Wyoming | Casper | KYRA FED | 3671-36-25-3 TH | 4/5/2021 | Compl., Appx. A |
| 2890 | Wyoming | Casper | KYRA FED | 3671-36-25-3E NH | 4/6/2021 | Compl., Appx. A |
| 2891 | Wyoming | Casper | KYRA FED | 3671-36-25-4E NH | 4/5/2021 | Compl., Appx. A |
| 2892 | Wyoming | Casper | ASPEN | 12E24-5NH | 5/11/2021 | Compl., Appx. A |
| 2893 | Wyoming | Casper | ASPEN | 12E24-8NH | 5/24/2021 | Compl., Appx. A |
| 2894 | Wyoming | Casper | LUND FED | 3570-22-T1H* | 10/29/2021 | Compl., Appx. A |
| 2895 | Wyoming | Casper | SPEARHEAD | 4075-3526-002MH | 3/17/2021 | Compl., Appx. A |
| 2896 | Wyoming | Casper | SPEARHEAD | 4075-3526-002NH | 3/17/2021 | Compl., Appx. A |
| 2897 | Wyoming | Casper | SPEARHEAD | 4075-3526-004NH | 3/17/2021 | Compl., Appx. A |
| 2998 | Wyoming | Casper | NWFU 25-34-72 USA C | PK 30H | 3/29/2021 | Compl., Appx. A |
| 2999 | Wyoming | Casper | NWFU 25-34-72 USA C | PK 31H | 12/23/2021 | Compl., Appx. A |
| 2900 | Wyoming | Casper | NWFU 25-34-72 USA C | PK 32H | 12/23/2021 | Compl., Appx. A |
| 2901 | Wyoming | Casper | NWFU 25-34-72 USA C | PK 33H | 3/10/2022 | Compl., Appx. A |
| 2902 | Wyoming | Casper | NWFU 25-34-72 USA C | TR 20H | 12/23/2021 | Compl., Appx. A |
| 2903 | Wyoming | Casper | NWFU 25-34-72 USA C | TR 21H | 12/23/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|---------------------|
| 2904 | Wyoming | Casper | NWFU 25-34-72 USA C | TR 22H | 3/29/2021 | Compl., Appx. A |
| 2905 | Wyoming | Casper | NWFU 25-34-72 USA C | TR 23H | 12/23/2021 | Compl., Appx. A |
| 2906 | Wyoming | Casper | DUCK CREEK FED | 3773-3229 1NH | 1/18/2022 | Compl., Appx. A |
| 2907 | Wyoming | Casper | CETUS 387006 | 29ATH | 8/30/2021 | Compl., Appx. A |
| 2908 | Wyoming | Casper | CETUS 387006 | 29ATH | 8/30/2021 | Compl., Appx. A |
| 2909 | Wyoming | Casper | TUFFY FEDERAL | 3601 35-73 N- CH | 7/22/2021 | Compl., Appx. A |
| 2910 | Wyoming | Casper | SHULTZ FEDERAL 1114 | 34-73 TR-DH | 6/2/2021 | Compl., Appx. A |
| 2911 | Wyoming | Casper | TUFFY FEDERAL | 3601 35-73 N- DH | 6/10/2021 | Compl., Appx. A |
| 2912 | Wyoming | Casper | TUFFY FEDERAL | 3601 35-73 TR-DH | 7/14/2021 | Compl., Appx. A |
| 2913 | Wyoming | Casper | GRACE FEDERAL | 2425 35-73 N- DH | 6/8/2021 | Compl., Appx. A |
| 2914 | Wyoming | Casper | PINON | 02W11-1NH | 5/11/2021 | Compl., Appx. A |
| 2915 | Wyoming | Casper | PINON | 02W26-3NH | 5/11/2021 | Compl., Appx. A |
| 2916 | Wyoming | Casper | PINON | 02W26-1MH | 5/24/2021 | Compl., Appx. A |
| 2917 | Wyoming | Casper | CLAUSEN 11-34- 71 USA A | NB 1H | 6/17/2021 | Compl., Appx. A |
| 2918 | Wyoming | Casper | CLAUSEN 11-34- 71 USA A | PK 31H | 6/17/2021 | Compl., Appx. A |
| 2919 | Wyoming | Casper | CLAUSEN 11-34- 71 USA A | NB 2H | 6/17/2021 | Compl., Appx. A |
| 2920 | Wyoming | Casper | CLAUSEN 11-34- 71 USA A | PK 30H | 6/17/2021 | Compl., Appx. A |
| 2921 | Wyoming | Casper | HORNER 24-33-69 USA B | NB 3H | 2/3/2022 | Compl., Appx. A |
| 2922 | Wyoming | Casper | SDU TILLARD FED | 09-333871-1XNH | 3/11/2021 | Compl., Appx. A |
| 2923 | Wyoming | Casper | SDU TILLARD FED | 09-333871-3XNH | 3/11/2021 | Compl., Appx. A |
| 2924 | Wyoming | Casper | SDU TILLARD FED | 09-333871-5XNH | 3/11/2021 | Compl., Appx. A |
| 2925 | Wyoming | Casper | JUNIPER | 22W15-4NH | 6/1/2021 | Compl., Appx. A |
| 2926 | Wyoming | Casper | JUNIPER | 22W15-1NH | 6/1/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 2927 | Wyoming | Casper | JUNIPER | 22W34-1NH | 6/1/2021 | Compl., Appx. A |
| 2928 | Wyoming | Casper | JUNIPER | 22W34-4NH | 6/1/2021 | Compl., Appx. A |
| 2929 | Wyoming | Casper | PINON | 03W27-1NH | 5/3/2021 | Compl., Appx. A |
| 2930 | Wyoming | Casper | DILTS FED | 07-063972-1XTLH | 8/12/2021 | Compl., Appx. A |
| 2931 | Wyoming | Casper | DILTS FED | 07-063972-3XTLH | 7/9/2021 | Compl., Appx. A |
| 2932 | Wyoming | Casper | EMERALD | 1301-04H | 11/3/2021 | Compl., Appx. A |
| 2933 | Wyoming | Casper | TOPAZ | 1324-02H | 10/29/2021 | Compl., Appx. A |
| 2934 | Wyoming | Casper | TOPAZ | 1324-03H | 10/29/2021 | Compl., Appx. A |
| 2935 | Wyoming | Casper | SSU MLT FED | 26-143668-1XNH* | 12/16/2021 | Compl., Appx. A |
| 2936 | Wyoming | Casper | SKUNK CREEK FED | 3772-0718 3FH | 12/23/2021 | Compl., Appx. A |
| 2937 | Wyoming | Casper | HORNBUCKLE | 3674-10-3-1M2H | 12/15/2021 | Compl., Appx. A |
| 2938 | Wyoming | Casper | INOT | 1-22-15TH | 3/30/2021 | Compl., Appx. A |
| 2939 | Wyoming | Casper | SHU DOWNS FED | 05-293768-1XNH | 12/23/2021 | Compl., Appx. A |
| 2940 | Wyoming | Casper | SHU DOWNS FED | 06-303768-3XNH | 12/23/2021 | Compl., Appx. A |
| 2941 | Wyoming | Casper | SHU DOWNS FED | 06-303768-5XNH | 12/23/2021 | Compl., Appx. A |
| 2942 | Wyoming | Casper | ELBERT | 1930-01H | 9/13/2021 | Compl., Appx. A |
| 2943 | Wyoming | Casper | MIDGE FED | 4171-36-24-4TH | 1/14/2022 | Compl., Appx. A |
| 2944 | Wyoming | Casper | MIDGE FED | 4171-36-24-3ENH | 1/14/2022 | Compl., Appx. A |
| 2945 | Wyoming | Casper | PATTON | 3973-2116-1TXH | 3/31/2021 | Compl., Appx. A |
| 2946 | Wyoming | Casper | ASPEN | 21E33-5NH | 3/11/2021 | Compl., Appx. A |
| 2947 | Wyoming | Casper | ASPEN | 21E33-8NH | 3/11/2021 | Compl., Appx. A |
| 2948 | Wyoming | Casper | ASPEN | 28W33-1NH | 5/5/2021 | Compl., Appx. A |
| 2949 | Wyoming | Casper | ASPEN | 28W33-4NH | 5/5/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 2950 | Wyoming | Casper | ASPEN | 18E06-8NH | 5/19/2021 | Compl., Appx. A |
| 2951 | Wyoming | Casper | ASPEN | 08E05-6NH | 5/27/2021 | Compl., Appx. A |
| 2952 | Wyoming | Casper | ASPEN | 08E05-8NH | 5/27/2021 | Compl., Appx. A |
| 2953 | Wyoming | Casper | ASPEN | 08E20-6FH | 5/27/2021 | Compl., Appx. A |
| 2954 | Wyoming | Casper | ASPEN | 08E20-8NH | 5/27/2021 | Compl., Appx. A |
| 2955 | Wyoming | Casper | ASPEN | 18E06-5NH | 5/19/2021 | Compl., Appx. A |
| 2956 | Wyoming | Casper | STATE 3975- | 36-25-4S2H | 3/11/2021 | Compl., Appx. A |
| 2957 | Wyoming | Casper | OGALALLA FED | 4075-1102 2SH | 5/13/2021 | Compl., Appx. A |
| 2958 | Wyoming | Casper | ELM | 07W06-8NH | 5/11/2021 | Compl., Appx. A |
| 2959 | Wyoming | Casper | ELM | 07W19-4NH | 5/11/2021 | Compl., Appx. A |
| 2960 | Wyoming | Casper | ELM | 07W19-8NH | 5/11/2021 | Compl., Appx. A |
| 2961 | Wyoming | Casper | CAPTAIN FED | 3671-20-32-14W NH | 6/2/2021 | Compl., Appx. A |
| 2962 | Wyoming | Casper | DOLLY FED | 3671-19-31-13W NH | 6/2/2021 | Compl., Appx. A |
| 2963 | Wyoming | Casper | REBA FED | 3671-30-31-15 TH | 7/12/2021 | Compl., Appx. A |
| 2964 | Wyoming | Casper | REBA FED | 3671-30-31-15W NH | 7/13/2021 | Compl., Appx. A |
| 2965 | Wyoming | Casper | REBA FED | 3671-30-31-16W NH | 7/13/2021 | Compl., Appx. A |
| 2966 | Wyoming | Casper | ABBEY FED | 3671-33-28-2E NH | 9/1/2021 | Compl., Appx. A |
| 2967 | Wyoming | Casper | ABBEY FED | 3671-33-28-1E NH | 4/5/2021 | Compl., Appx. A |
| 2968 | Wyoming | Casper | JUMBO FED | 3571-3-27-4E NH | 4/6/2021 | Compl., Appx. A |
| 2969 | Wyoming | Casper | JUMBO FED | 3571-3-27-3E NH | 4/6/2021 | Compl., Appx. A |
| 2970 | Wyoming | Casper | JUMBO FED | 3571-3-27-4 TH | 4/6/2021 | Compl., Appx. A |
| 2971 | Wyoming | Casper | ABBEY FED | 3671-33-28-2 TH | 4/6/2021 | Compl., Appx. A |
| 2972 | Wyoming | Casper | SPEARHEAD FED | 3975-0112 3SH* | 12/9/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 2973 | Wyoming | Casper | SPEARHEAD FED | 3975-0112 3SH* | 12/9/2021 | Compl., Appx. A |
| 2974 | Wyoming | Casper | MOKI FED | 3672-24-36-6W NH | 9/14/2021 | Compl., Appx. A |
| 2975 | Wyoming | Casper | MOKI FED | 3672-24-36-5W NH | 9/14/2021 | Compl., Appx. A |
| 2976 | Wyoming | Casper | MOKI FED | 3672-24-36-5 TH | 9/14/2021 | Compl., Appx. A |
| 2977 | Wyoming | Casper | MEATLOAF FED | 3571-27-34-15E NH | 6/25/2021 | Compl., Appx. A |
| 2978 | Wyoming | Casper | MEATLOAF FED | 3571-27-34-16E NH | 6/25/2021 | Compl., Appx. A |
| 2979 | Wyoming | Casper | SANTANA FED | 3571-27-34-13E NH | 3/11/2021 | Compl., Appx. A |
| 2980 | Wyoming | Casper | SANTANA FED | 3571-27-34-14E NH | 3/11/2021 | Compl., Appx. A |
| 2981 | Wyoming | Casper | DOLLY FED | 3671-19-31-13 TH | 6/2/2021 | Compl., Appx. A |
| 2982 | Wyoming | Casper | DOLLY FED | 3671-19-31-14W NH | 6/2/2021 | Compl., Appx. A |
| 2983 | Wyoming | Casper | PATTERSON 3874- | 30-19-18-3FH* | 12/14/2021 | Compl., Appx. A |
| 2984 | Wyoming | Casper | PANDORA | 421 21-28H | 8/5/2021 | Compl., Appx. A |
| 2985 | Wyoming | Casper | CENTENNIAL FED | 3773-0409 1FH | 12/23/2021 | Compl., Appx. A |
| 2986 | Wyoming | Casper | CENTENNIAL FED | 3773-0409 1NH | 12/23/2021 | Compl., Appx. A |
| 2987 | Wyoming | Casper | CITRA FED | 3773-0310 1FH* | 12/13/2021 | Compl., Appx. A |
| 2988 | Wyoming | Casper | STATE | 4075-0211-001MH* | 11/10/2021 | Compl., Appx. A |
| 2989 | Wyoming | Casper | STATE | 4075-0211-001NH* | 4/22/2021 | Compl., Appx. A |
| 2990 | Wyoming | Casper | STATE | 4075-0211-002MH* | 3/3/2021 | Compl., Appx. A |
| 2991 | Wyoming | Casper | STATE | 4075-0211-002NH* | 7/21/2021 | Compl., Appx. A |
| 2992 | Wyoming | Casper | STATE | 4075-0211-003NH* | 3/3/2021 | Compl., Appx. A |
| 2993 | Wyoming | Casper | STATE | 4075-0211-004NH* | 3/3/2021 | Compl., Appx. A |
| 2994 | Wyoming | Casper | OGALALLA FED | 4075-1102 1SH | 5/13/2021 | Compl., Appx. A |
| 2995 | Wyoming | Casper | AXEL FED | 3572-1-36-10 TH | 6/17/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 2996 | Wyoming | Casper | AXEL FED | 3572-1-36-10W NH | 6/17/2021 | Compl., Appx. A |
| 2997 | Wyoming | Casper | REX FED | 3571-21-33-15W NH | 7/26/2021 | Compl., Appx. A |
| 2998 | Wyoming | Casper | REX FED | 3571-21-33-16W NH | 6/23/2021 | Compl., Appx. A |
| 2999 | Wyoming | Casper | KRAMER FED | 3671-33-28-4 TH | 4/5/2021 | Compl., Appx. A |
| 3000 | Wyoming | Casper | KRAMER FED | 3671-33-28-4W NH | 4/5/2021 | Compl., Appx. A |
| 3001 | Wyoming | Casper | TRIGGER FED | 3671-32-29-1W NH | 7/9/2021 | Compl., Appx. A |
| 3002 | Wyoming | Casper | TRIGGER FED | 3671-32-29-2 TH | 7/7/2021 | Compl., Appx. A |
| 3003 | Wyoming | Casper | TRIGGER FED | 3671-32-29-2W NH | 7/9/2021 | Compl., Appx. A |
| 3004 | Wyoming | Casper | OAKLEY FED | 3571-3-27-1E NH | 4/6/2021 | Compl., Appx. A |
| 3005 | Wyoming | Casper | OAKLEY FED | 3571-3-27-2 TH | 4/6/2021 | Compl., Appx. A |
| 3006 | Wyoming | Casper | OAKLEY FED | 3571-3-27-2E NH | 4/6/2021 | Compl., Appx. A |
| 3007 | Wyoming | Casper | EH FED WORMHOLE | 3569-15-N1H | 3/1/2021 | Compl., Appx. A |
| 3008 | Wyoming | Casper | EH FED WORMHOLE | 3569-15-N2H | 3/1/2021 | Compl., Appx. A |
| 3009 | Wyoming | Casper | EH FED WORMHOLE | 3569-34-T1H | 3/1/2021 | Compl., Appx. A |
| 3010 | Wyoming | Casper | EH FED WORMHOLE | 3569-34-N2H | 3/1/2021 | Compl., Appx. A |
| 3011 | Wyoming | Casper | EH FED WORMHOLE | 3569-34-N1H | 3/1/2021 | Compl., Appx. A |
| 3012 | Wyoming | Casper | PHOENIX | 409 25-36H | 5/11/2021 | Compl., Appx. A |
| 3013 | Wyoming | Casper | PHOENIX | 426 25-36H | 5/11/2021 | Compl., Appx. A |
| 3014 | Wyoming | Casper | CAPTAIN FED | 3671-20-32-13 TH | 6/2/2021 | Compl., Appx. A |
| 3015 | Wyoming | Casper | CAPTAIN FED | 3671-20-32-13W NH | 6/2/2021 | Compl., Appx. A |
| 3016 | Wyoming | Casper | STATE | 4075-0211-003MH* | 8/16/2021 | Compl., Appx. A |
| 3017 | Wyoming | Casper | STATE | 4075-0211-004MH* | 7/29/2021 | Compl., Appx. A |
| 3018 | Wyoming | Casper | STATE | 4075-0211-005NH* | 6/15/2021 | Compl., Appx. A |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 3019 | Wyoming | Casper | STATE | 4075-0211-006NH* | 6/15/2021 | Compl., Appx. A |
| 3020 | Wyoming | Casper | STATE | 4075-0211-007NH* | 6/4/2021 | Compl., Appx. A |
| 3021 | Wyoming | Casper | STATE | 4075-0211-008NH* | 4/22/2021 | Compl., Appx. A |
| 3022 | Wyoming | Casper | PINEHURST FED 3974-0805 | 4NH | 12/23/2021 | Compl., Appx. A |
| 3023 | Wyoming | Casper | LUND FED | 3570-22-N3H* | 10/29/2021 | Compl., Appx. A |
| 3024 | Wyoming | Casper | DORADO | 634 10-3H | 3/30/2021 | Compl., Appx. A |
| 3025 | Wyoming | Casper | ELM | 07W19-5NH | 5/11/2021 | Compl., Appx. A |
| 3026-3045 | New Mexico | Carlsbad | James Ranch Unit DI 2 | James Ranch Unit DI 2 #111H, #112H, #113H, #138H, #139H, #140H, #141H, #191H, #192H, #193H, #194Y, James Ranch Unit DI 2 BS2A-1W #224H, #225H, #226H, #227H, #228H, #228H, #229H, #230H, #231H | 3/2/2021 | Compl., Appx. B |
| 3046-3057 | New Mexico | Carlsbad | Poker Lake Unit | Poker Lake Unit 34-3 #101H, #102H, #121H, #122H, #151H, #152H, Poker Lake Unit 27-22 #101H, #102H, #121H, #122H, #151H, #152H | 3/2/2021 | Compl., Appx. B |
| 3058-3063 | New Mexico | Carlsbad | Poker Lake Unit | Poker Lake Unit 19 BD 107H, 108H, 127H, 158H, 167H | 3/19/2021 | Compl., Appx. B |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 3064-3073 | New Mexico | Carlsbad | Fat Tire 12 Federal | Fat Tire 12 Federal 20H, 50H, 70H, 52H, 71H, 11H, 22H, 10H, 21H, 51H | 3/21/2021 | Compl., Appx. B |
| 3074 | New Mexico | Carlsbad | Poker Lake Unit 21 TWR SWD | Poker Lake Unit 21 TWR SWD 9 | 4/3/2021 | Compl., Appx. B |
| 3075-3080 | New Mexico | Carlsbad | Azores Federal Com | Azores Federal Com 701H, 702H, 703H, 704H, 705H, 706H | 4/13/2021 | Compl., Appx. B |
| 3081-3087 | New Mexico | Carlsbad | Square Bill Fed Com | Square Bill Fed Com 604H, 605H, 704H, 606H, 607H, 705H, 706H | 4/27/2021 | Compl., Appx. B |
| 3088-3097 | New Mexico | Carlsbad | Mazer Rackham 20 Fed Com | Mazer Rackham 20 Fed Com WA 14H, Mazer Rackham 20 Fed Com WB 13H, Mazer Rackham 20 Fed Com WA 9H, Mazer Rackham 20 Fed Com WD 2H | 6/30/2021 | Compl., Appx. B |
| 3098-3103 | New Mexico | Carlsbad | Green Beret Federal Com | Green Beret Federal Com 603H, 802H, 703H, 704H, 705H | 8/2/2021 | Compl., Appx. B |
| 3104-3121 | New Mexico | Carlsbad | Golden Tee 31 Fed Com Wells | Golden Tee 31 Fed Com Wells 301H, 302H, 303H, 304H, 305H, 306H, 501H, 502H, 503H, 504H, 505H, 506H, 601H, 602H, 603H, 604H, 605H, 606H | 8/5/2021 | Compl., Appx. B |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 3122-3135 | New Mexico | Carlsbad | Tater Tot 2-35 State Fed Com | Tater Tot 2-35 State Fed Com 231H, 232H, 331H, 612H, 711H, 233H, 234H, 332H, 622H, 712H, 235H, 236H, 334H, 624H | 9/8/2021 | Compl., Appx. B |
| 3136-3141 | New Mexico | Carlsbad | | 231H, 232H, 233H, 234H, 235H, 236H | 10/4/2021 | Compl., Appx. B |
| 3142-3147 | New Mexico | Carlsbad | Papas Fritas 27 | Papas Fritas 27 232H, 231H, 233H, 234H, 235H, 236H, 331H, 621H, 711H, 623H, 713H | 10/4/2021 | Compl., Appx. B |
| 3148-3155 | New Mexico | Carlsbad | Tomahawk 13-14 | Tomahawk 13-14 331H, 332H, 621H, 620H, 333H, 334H, 622H, 623H | 10/4/2021 | Compl., Appx. B |
| 3156-3167 | New Mexico | Carlsbad | Burton Flat Deep 3-2 Fed Com | Burton Flat Deep 3-2 Fed Com - 331H, - 621H, - 332H, Burton Flat Deep Unit -335H, -336H, -623H, -333H, -334H, Burton Flat Deep Unit 3-2 Fed Com - 622H, Burton Flat Deep Unit -337H, -338H, -624H | 11/3/2021 | Compl., Appx. B |
| 3168-3178 | New Mexico | Carlsbad | | 235H, 521H, 522H, 621H, 711H, 236H, 523H, 524H, 526H, 622H, 712H | 11/3/2021 | Compl., Appx. B |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 3179 | New Mexico | Carlsbad | Welch B 28 Federal | Welch B 28 Federal 1H, 10H, 50H, 70H, 90H | 11/3/2021 | Compl., Appx. B |
| 3180 | New Mexico | Carlsbad | Exotic Cat 5-17 | Exotic Cat 5-17 521H, 522H, 523H, 532H, 533H | 11/3/2021 | Compl., Appx. B |
| 3181-3185 | New Mexico | Carlsbad | Red Stripe 5 Federal Well | Red Stripe 5 Federal Well 20H, 70H, 21H, 50H, 71H | 11/3/2021 | Compl., Appx. B |
| 3186-3212 | New Mexico | Carlsbad | | 520H, 521H, 522H, 523H, 524H, 525H, 526H, 527H, 609H, 610H, 611H, 612H, 528H, 613H, 614H, 625H, 626H, 623H, 624H, 619H, 620H, 621H, 622H, 615H, 616H, 617H, 618H, 601H, 602H, 603H, 604H, 605H, 606H, 607H, 608H, 517H, 516H | 11/8/2021 | Compl., Appx. B |
| 3213 | New Mexico | Carlsbad | Supreme Federal Com | Supreme Federal Com 605H, 606H, 607H, 608H | 11/22/2021 | Compl., Appx. B |
| 3214-3217 | New Mexico | Carlsbad | Margherita Federal Com | Margherita Federal Com 601H, 602H, 603H, 604H | 11/22/2021 | Compl., Appx. B |
| 3218-3233 | New Mexico | Carlsbad | | N/A | 11/23/2021 | Compl., Appx. B |
| 3234-3241 | New Mexico | Carlsbad | Quail Ridge 31-6 Fed Com | Quail Ridge 31-6 Fed Com 302H, 502H, 602H, 702H, 301H, 501H, 601H, 701H | 12/1/2021 | Compl., Appx. B |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 3242-3245 | New Mexico | Carlsbad | Supreme Federal Com | Supreme Federal Com 601H, 602H, 603H, 604H | 12/6/2021 | Compl., Appx. B |
| 3246-3248 | New Mexico | Carlsbad | RED HILLS WEST UNIT | RED HILLS WEST UNIT 023H, RED HILLS WEST UNIT 024H, RED HILLS WEST UNIT 025H, RED HILLS WEST UNIT 026H | 12/6/2021 | Compl., Appx. B |
| 3249-3298 | New Mexico | Carlsbad | Pretty Good 20 Fed Com | Pretty Good 20 Fed Com | 12/20/2021 | Compl., Appx. B |
| 3299-3371 | New Mexico | Carlsbad | Midnight Hour 10 and 11 Fed Com | Midnight Hour 10 and 11 Fed Com | 12/20/2021 | Compl., Appx. B |
| 3372-3389 | New Mexico | Carlsbad | Onyx 35 Fed Com | Onyx 35 Fed Com #701H, #702H, #703H, #741H, #751H, #704H, #705H, #742H, #743H, #752H, #753H, #706H, #707H, #708H, #744H, #754H, #755H, #756H | 12/20/2021 | Compl., Appx. B |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 3390-3425 | New Mexico | Carlsbad | Shiprock 5 Fed Com | Shiprock 5 Fed Com #201H, #202H, #301H, #302H, #303H, #304H, #401H, #402H, #701H, #702H, #703H, #704H, #741H, #742H, #305H, #306H, #307H, #308H, #705H, #706H, #707H, #708H, #203H, #204H, #403H, #404H, #743H, #744H, #309H, #310H, #311H, #312H, #709H, #710H, #711H, #712H | 12/20/2021 | Compl., Appx. B |
| 3426-3459 | New Mexico | Carlsbad | Spunky 2 Fed Com | Spunky 2 Fed Com #301H, #501H, #502H, #581H, #702H, #704H, #721H, #761H, #762H, #771H, #302H, #503H, #582H, #583H, #706H, #723H, #725H, #763H, #772H, #303H, #504H, #584H, #708H, #710H, #727H, #764H, #773H, #304H, #505H, #585H, #712H, #729H, #765H, #774H | 12/20/2021 | Compl., Appx. B |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 3460-3493 | New Mexico | Carlsbad | Bodacious 1 Fed Com | Bodacious 1 Fed Com #301H, #501H, #581H, #702H, #721H, #761H, #771H, #302H, #502H, #582H, #704H, #706H, #723H, #762, #772H, #303H, #503H, #504H, #583H, #708H, #725H, #763H, #773H, #304H, #505H, #584H, #585H, #710H, #712H, #727H, #729H, #764H, #765H, #774H | 12/20/2021 | Compl., Appx. B |
| 3494-3502 | New Mexico | Carlsbad | Yeah Yeah Fed Com | Yeah Yeah Fed Com 501H, 502H, 503H, 601H, 602H, 504H, 505H, 603H, 604H | 12/30/2021 | Compl., Appx. B |
| 3503-3513 | New Mexico | Carlsbad | Burton Flat 26-28 | Burton Flat 26-28 331H, 332H, 621H, 335H, 336H, 623H, 624H, 333H, 334H, 620H, 622H, | 1/3/2022 | Compl., Appx. B |
| 3514-3525 | New Mexico | Carlsbad | Exmoor 10-34 | Exmoor 10-34 524H, 525H, 526H, 623H, 713H, 733H, 334H, 534H, 535H, 536H, 714H, 734H | 1/31/2022 | Compl., Appx. B |
| 3526-3537 | New Mexico | Carlsbad | Colibri Federal, Swallowtail Federal | Colibri Federal 1, 2, 6, 7, 19, 20, 34, 35H and Swallowtail Federal 1, 2, 7, 11H | 2/16/2022 | Compl., Appx. B |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 3538-3557 | New Mexico | Carlsbad | | NA | 2/25/2022 | Compl., Appx. B |
| 3558-3561 | New Mexico | Carlsbad | | See EA | 3/11/2022 | Compl., Appx. B |
| 3562-3566 | New Mexico | Carlsbad | MACALLAN 12 1 FED ST COM 23, WILD TURKEY 12 1 FED COM 24 | MACALLAN 12 1 FED ST COM 23 1H, MACALLAN 12 1 FED ST COM 23 2H, WILD TURKEY 12 1 FED COM 24 1H, WILD TURKEY 12 1 FED COM 24 2H, WILD TURKEY 12 1 FED COM 24 3H | 3/1/2022 | Compl., Appx. B |
| 3567 | New Mexico | Carlsbad | Crunch Berry 6 Federal Com | Crunch Berry 6 Federal Com 603H | 7/29/2021 | Compl., Appx. B |
| 3568-3572 | New Mexico | Carlsbad | Anderson Fed Com | Anderson Fed Com 701H, 702H, 703H, 704H, 705H | 10/4/2021 | Compl., Appx. B |
| 3573-3575 | New Mexico | Carlsbad | North Ridge 8040 Fed Com | North Ridge 8040 Fed Com 8H, 9H, 10H | 10/22/2021 | Compl., Appx. B |
| 3576 | New Mexico | Carlsbad | Sneaky Snake 24-12 Fed Com | Sneaky Snake 24-12 Fed Com | 11/13/2021 | Compl., Appx. B |
| 3577-3578 | Wyoming | Buffalo | Woodpecker 1522, Scissortail 1003 | Woodpecker 1522-16H, Scissortail 1003- 08H* | 8/27/2021 | Compl., Appx. B |
| 3579-3581 | Wyoming | Buffalo | Leavitt Fed | Leavitt Fed T42R72S16NENW | 8/27/2021 | Compl., Appx. B |
| 3582 | Wyoming | Buffalo | Boller | Boller 45-71-33C-28- 3H* | 8/27/2021 | Compl., Appx. B |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 3583-3588 | Wyoming | Buffalo | Bridle Bit Fed | Bridle Bit Fed 2-13-12PH, Bridle Bit Fed 2-13-12NH, Bridle Bit Fed 1-13TH, Bridle Bit Fed 1-13-12PH, Bridle Bit Fed 1-13-12NH, Bridle Bit Fed 2-13- 12TH | 8/30/2021 | Compl., Appx. B |
| 3589 | Wyoming | Buffalo | Broadhead | Broadhead 0805-07H* | 9/20/2021 | Compl., Appx. B |
| 3590 | Wyoming | Buffalo | Kenworthy | Kenworthy #2 | 9/22/2021 | Compl., Appx. B |
| 3591 | Wyoming | Buffalo | Saugeye | Saugeye 1522-18H* | 10/13/2021 | Compl., Appx. B |
| 3592 | Wyoming | Buffalo | Van Buggenum | Van Buggenum 1-11- 2H | 10/22/2021 | Compl., Appx. B |
| 3593-3596 | Wyoming | Buffalo | Stoddard Fed | Stoddard Fed 11-22-23 PH* , Stoddard Fed 13-22-23 PH*, Stoddard Fed 21-22-23 TH*, Stoddard Fed 23-22-23 TH* | 10/27/2021 | Compl., Appx. B |
| 3597-3601 | Wyoming | Buffalo | Camaro, Jupiter | Camaro 0607-20H*, Camaro 0607-21H*, Camaro 0607-22H*, Jupiter 3130-20H*, Jupiter 3130-21H* | 12/10/2021 | Compl., Appx. B |
| 3602-3603 | Wyoming | Buffalo | Dyno | Dyno 0211-05H*, Dyno 0211-13H* | 12/10/2021 | Compl., Appx. B |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 3604-3607 | Wyoming | Buffalo | Shadow Fed | Shadow Fed 4176-0916-001MH, Shadow Fed 4176-0916- 001NH, Shadow Fed 4176-0916- 002MH, Shadow Fed 4176-0916-002NH | 1/3/2022 | Compl., Appx. B |
| 3608-3609 | Wyoming | Buffalo | Nina Fed | Nina Fed 4271-15-22- 15W NH*, Nina Fed 4271-15-22-16E NH* | 1/5/2022 | Compl., Appx. B |
| 3610 | Wyoming | Buffalo | Davis Fed | Davis Fed 47-72-19- 31-ASH* | 1/6/2022 | Compl., Appx. B |
| 3611-3612 | Wyoming | Buffalo | Leavitt Trust Fed | Leavitt Trust Fed 31- 34 TH | 9/21/2021 | Compl., Appx. B |
| 3613-3617 | Wyoming | Buffalo | Nine Mile | Nine Mile 4174-2215- 001MH*, Nine Mile 4174-2215- 002MH*, Nine Mile 4174-2215- 003MH, Nine4174- 2734-001NH* Mile 4174-2734-001MH*, Nine Mile | 2/4/2022 | Compl., Appx. B |
| 3618 | Wyoming | Buffalo | BCFU | BCFU 45-69-22-15 4TH | 12/28/2021 | Compl., Appx. B |
| 3619 | Wyoming | Buffalo | BCFU | BCFU 45-69-26-35 3TH* | 1/3/2022 | Compl., Appx. B |
| 3620 | Wyoming | Buffalo | Alpha | Alpha 13-1R | 2/23/2022 | Compl., Appx. B |
| 3621-3624 | Wyoming | Buffalo | Tex Fed | Tex Fed 4271-17-20- 15E NH, Tex Fed 4271-17-20- 15W NH, Tex Fed 4271-17- 20-16E NH, Tex Fed 4271-17-20-16W NH | 2/17/2022 | Compl., Appx. B |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 3625-3629 | Wyoming | Buffalo | Case Fed | Case Fed, 4777-36-12- 13E MH*, Case Fed, 4777-36-12-13E NH*, Case Fed, 4777-36-12-13W NH*, Case Fed, 4777-36-12-14W NH*, Case Fed, 4777-36-12-15W NH* | 2/25/2022 | Compl., Appx. B |
| 3630-3633 | Wyoming | Buffalo | Tiburon | Tiburon 29 NENE 2, Tiburon 20 SESW POD | 3/8/2022 | Compl., Appx. B |
| 3634 | Wyoming | Buffalo | | NA | 3/14/2022 | Compl., Appx. B |
| 3635-3638 | Wyoming | Buffalo | Oak | Oak 1819-17H*, Oak 1819-18H*, Oak 1819- 20H*, Oak 1819- 21H* | 3/16/2022 | Compl., Appx. B |
| 3639-3642 | Wyoming | Buffalo | WI Moore | WI Moore 4174-2536- 001NH*, WI Moore 4174-2536-002NH*, WI Moore 4174-2536- 003NH*, WI Moore 4174-2536-004NH* | 4/7/2021 | Compl., Appx. B |
| 3643-3649 | Wyoming | Buffalo | Hawk | Hawk 0904-05H, Hawk 0904-06H, Hawk 0904-07H, Hawk 0904-08H, Hawk 0904-14H, Hawk 0904-15H, Hawk 0904-16H | 8/27/2021 | Compl., Appx. B |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 3650-3654 | Wyoming | Buffalo | Drake | Drake 0211-07H, Drake 0211-08H, Drake 0211-13H, Drake 0211-14H, Drake 0211-15H | 8/30/2021 | Compl., Appx. B |
| 3655-3661 | Wyoming | Buffalo | Sandpiper, Broadhead | Sandpiper 0706-09H, Sandpiper 0706-10H, Sandpiper 0706-11H, Sandpiper 0706-12H, Broadhead 0805-12H, Broadhead 0805-15H, Broadhead 0805-48H | 2/12/2021 | Compl., Appx. B |
| 3662-3691 | Wyoming | Buffalo | Iberlin, Nine Mile, Pepper Fed | Iberlin 4176-1522-001 MH, Iberlin 4176- 1522-002 MH, Iberlin 4176-1522-006 NH, Iberlin 4176-1522-007 NH, Iberlin 4176- 1522-008 NH, Nine Mile 4174-2326-003MH, Nine Mile 4174-2326-004MH, Nine Mile 4174-2326-010NH, Nine Mile 4174-2326-020NH, Nine Mile 4174-2326-030NH, Pepper Fed 4176-0607-008MH | 2/17/2021 | Compl., Appx. B |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 3692-3695 | Wyoming | Buffalo | WI Moore | WI Moore 4174-2536- 001NH*, WI Moore 4174-2536-002NH*, WI Moore 4174-2536- 003NH*, WI Moore 4174-2536-004NH* | 4/7/2021 | Compl., Appx. B |
| 3696-3698 | Wyoming | Buffalo | Hopper | Hopper 0310-10H, Hopper 0310-11H, Hopper 0310-12H | 6/29/2021 | Compl., Appx. B |
| 3699-3701 | Wyoming | Buffalo | Rollins | Rollins 0112-01H, Rollins 0112-02H, Rollins 0112-03H | 8/27/2021 | Compl., Appx. B |
| 3702 | Wyoming | Casper | Chip Federal | Chip Federal 1H | 2/22/2021 | Compl., Appx. B |
| 3703 | Wyoming | Casper | Juno | Juno 444 15-22H | 1/12/2022 | Compl., Appx. B |
| 3704-3705 | Wyoming | Casper | Yogi Federal | Yogi Federal 3571-10- 3-3E NH, 3571-10-3- 4E NH | 2/1/2022 | Compl., Appx. B |
| 3706-3707 | Wyoming | Casper | Horner | Horner 24-33-69 USA B NB 1H, NB 3H | 2/2/2022 | Compl., Appx. B |
| 3708-3709 | Wyoming | Casper | Midge Fed | Midge Fed 4171-36- 24-3E NH, Midge Fed 4171-36-24-4 TH | 1/13/2022 | Compl., Appx. B |
| 3710 | Wyoming | Casper | Duck Creek | Duck Creek 3773-2932 1NH | 2/14/2022 | Compl., Appx. B |
| 3711-3712 | Wyoming | Casper | Pedro Fed | Pedro Fed 3571-10-3- 1E NH, 2E NH | 2/2/2022 | Compl., Appx. B |
| 3713-3720 | Wyoming | Casper | Huckleberry Fed | Huckleberry Fed 3570- 12-N5H, N8H, T4H, 3570-25-N1H, N5H, N8H, T1H, T4H | 2/8/2022 | Compl., Appx. B |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|---|---|---|---|---|---|---|
| 3721-3723 | Wyoming | Casper | Virgo | Virgo 306 33-28H, 519 33-28H, 534 33-28H, 547 33-28H | 2/2/2022 | Compl., Appx. B |
| 3724 | Wyoming | Casper | BFU Fed | BFU Fed 11-15V | 3/11/2022 | Compl., Appx. B |
| 3725-3727 | Wyoming | Casper | Trigger Fed | Trigger Fed 3671-32- 29-1W NH, 2W NH, 2 TH | 6/28/2021 | Compl., Appx. B |
| 3728-3739 | Wyoming | Casper | | 22W34-1NH, 22W34- 4NH | 7/2/2021 | Compl., Appx. B |
| 3730 | Wyoming | Casper | Impact Crater | Impact Crater 448 8- 5H | 7/23/2021 | Compl., Appx. B |
| 3731 | Wyoming | Casper | Pandora | Pandora 421 21-28H | 7/23/2021 | Compl., Appx. B |
| 3732-3734 | Wyoming | Casper | Anschutz Moki Fed | Anschutz Moki Fed 3672-24-36-5 TH, 5W NH, 6W NH | 8/10/2021 | Compl., Appx. B |
| 3735-3736 | Wyoming | Casper | Zeus, Orcus | Zeus 423 32-5H, Orcus 447 29-20H | 8/31/2021 | Compl., Appx. B |
| 3737-3738 | Wyoming | Casper | SDU Dilts Fed | SDU Dilts Fed 333871-2PH, -4PH | 9/23/2021 | Compl., Appx. B |
| 3739-3742 | Wyoming | Casper | CU Repp Fed | CU Repp Fed 09-043769-1XNH, -3XNH, -5XNH, 16-213769-5XNH | 10/21/2021 | Compl., Appx. B |
| 3743 | Wyoming | Casper | Leo | Leo 409 18-19H | 10/28/2021 | Compl., Appx. B |
| 3744-3745 | Wyoming | Casper | Diana, Juno | Diana 402 10-3H, Juno 409 15-22H | 10/28/2021 | Compl., Appx. B |
| 3746-3748 | Wyoming | Casper | Corvus | Corvus 634 9-4H, 434 9-4H, 322 9-4H | 11/9/2021 | Compl., Appx. B |
| 3749 | Wyoming | Casper | Patterson | Patterson 3874-30-19- 18-3FH | 12/13/2021 | Compl., Appx. B |
| 3750-3752 | Wyoming | Casper | Anschutz Moki Fed | Anschutz Moki Fed 3672-24-36-5 TH, 5W NH, 6W NH | 7/7/2021 | Compl., Appx. B |

| Number | State | Field Office | Well Name | Well Number | Drilling Permit Approval Date | Complaint Appendix |
|--------|-------|--------------|-----------|-------------|-------------------------------|--------------------|
| 3753 | Wyoming | Casper | Crater | Crater 448 8-5H | 7/23/2021 | Compl., Appx. B |
| 3754-3755 | Wyoming | Casper | Fed | Fed 333871-2PH, -4PH | 9/23/2021 | Compl., Appx. B |
| 3756-3758 | Wyoming | Casper | Reba Fed | Reba Fed 3671-30-31- 15 TH, 15W NH, 16W NH | 7/7/2021 | Compl., Appx. B |